## AMENDED MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-34092-tmb11

Debtor  Fizz & Bubble, LLC                    Report Month/Year        Jan-20

---

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.  Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

---

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12.  The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13).  Complete this statement if the debtor is reporting based on the accrual basis of accounting.  This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds.  Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

---

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: /s/ Kimberly Mitchell                    DATE:    03/19/20

TITLE: Founder

The debtor, or trustee, if appointed, must sign the monthly financial report.  Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor's counsel may not sign a financial report for the debtor.

---

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

Case Number: | 19-34092-tmb11
Report Mo/Yr: | Jan-20

**Debtor:** Fizz & Bubble, LLC

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR Nov 19 | MO/YR Dec 19 | MO/YR Jan 20 | Cumulative To Date |
|---|---|---|---|---|
| Revenue (Accrual) | $ 18,412 | $ 17,570 | $ 262,936 | $ 298,917 |
| Less: Returns and Allowances | | | | $ - |
| NET REVENUE | $ 18,412 | $ 17,570 | $ 262,936 | $ 298,917 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | $ 300,000 | $ 255,000 | $ 255,000 | $ 810,000 |
| Add: Purchases | $ 59,599 | $ 41,356 | $ 34,518 | $ 135,473 |
| Less: Ending Inventory | $ 255,000 | $ 255,000 | $ 51,000 | |
| Cost of Goods Sold | $ 104,599 | $ 41,356 | $ 238,518 | $ 945,473 |
| | | | | |
| | | | | |
| | | | | $ - |
| TOTAL COST OF GOOD SOLD | $ 104,599 | $ 41,356 | $ 238,518 | $ 945,473 |
| | | | | |
| Other Operating Expenses | | | | |
| Officers' Salaries (Gross) (Cash) | $ 4,000 | $ 6,750 | $ 9,500 | $ 20,250 |
| Payroll (Gross) (Cash) | $ 96,528 | $ 113,299 | $ 162,439 | |
| Depreciation and Amortization | | | | $ - |
| | | | | $ - |
| Payroll Taxes (Employer) (Accrual) | $ 13,710 | $ 11,390 | $ 15,799 | $ 40,899 |
| Insurance (Cash) | $ 8,576 | $ 10,001 | $ 5,119 | |
| Rent | | | | $ - |
| General and Administrative (Cash) | $ 13,109 | $ 36,049 | $ 31,724 | $ 80,882 |
| TOTAL OPERATING EXPENSES | $ 135,923 | $ 177,488 | $ 224,581 | $ 142,031 |
| NET OPERATING INCOME (LOSS) | $ (222,111) | $ (201,274) | $ (200,163) | |
| | | | | |
| Add: Other Income | | | | $ - |
| | | | | |
| Less: Interest Expense | | | | $ - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees (Accrual) | $ (21,068) | $ (28,820) | $ (18,481) | $ (68,368) |
| UST Fees | | $ (4,875) | | $ (4,875) |
| Ind. Inv. Bankers Retainer | | $ (15,000) | | $ (15,000) |
| TOTAL NON-RECURRING ITEMS | $ (21,068) | $ (48,695) | $ (18,481) | $ (88,243) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | $ - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | $ (243,179) | $ (249,969) | $ (218,644) | $ (88,243) |
| Income Taxes | | | | $ - |
| NET INCOME (LOSS) | $ (243,179) | $ (249,969) | $ (218,644) | $ (88,243) |

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Debtor:** Fizz & Bubble, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS          As of month ending: | MO/YR Nov 19 | MO/YR Dec 19 | MO/YR Jan 20 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | $ 15,219 | $ 133,804 | $ 7,054 | |
| TOTAL CASH | $ 15,219 | $ 133,804 | $ 7,054 | $ 48,141 |
| | | | | |
| Accounts Receivable | $ 364,159 | $ 30,291 | $ 273,960 | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | $ 364,159 | $ 30,291 | $ 273,960 | $ 481,036 |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory* | $ 255,000 | $ 255,000 | $ 51,000 | $ 300,000 |
| Prepaid Expenses (VBC) | $ 24,758 | $ 24,758 | $ 24,758 | |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | $ 659,136 | $ 443,853 | | $ 829,177 |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | $ 117,732 | $ 117,733 | $ 117,734 | $ 117,732 |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | $ 117,732 | $ 117,733 | $ 117,734 | $ 117,732 |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | $ 776,868 | $ 561,586 | $ 117,734 | $ 946,909 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | $ 38,443 | $ 13,820 | $ 45,208 | |
| Taxes Payable† | $ 35,295 | $ 75,099 | $ 65,761 | |
| Accrued Professional Fees | $ 21,068 | $ 49,888 | $ 68,368 | |
| Notes Payable | | | | |
| Rents and Lease payables | $ 40,540 | $ 81,080 | $ 121,620 | |
| Accrued Interest | | | | |
| Decathlon Alpha III, LP | | | $ 250,000 | |
| TOTAL POST-PETITION LIABILITIES | $ 135,346 | $ 219,887 | $ 550,957 | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | $ 11,668,990 | $ 11,668,991 | $ 11,668,992 | $ 11,668,990 |
| Priority Debt | $ 222,956 | $ 222,956 | $ 222,956 | $ 310,141 |
| Unsecured Debt | $ 2,040,328 | $ 2,040,329 | $ 2,040,330 | $ 2,040,328 |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | $ 13,932,274 | $ 13,932,276 | $ 13,932,278 | $ 14,019,459 |
| | | | | |
| TOTAL LIABILITIES | $ 14,067,620 | $ 14,152,163 | $ 14,483,235 | $ 14,019,459 |

**\* Method of Inventory Valuation:** Other.
† See UST-16B (Taxes) for additional information.

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Del 91-34** Fizz & Bubble, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                    As of month ending: | MO/YR Nov 19 | MO/YR Dec 19 | MO/YR Jan 20 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (**Explain**) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | $ 14,067,620 | $ 14,152,163 | $ 14,483,235 | $       14,019,459 |

FOOTNOTES TO BALANCE SHEET:

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Del 91-34** Fizz & Bubble, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR Nov 19 | MO/YR Dec 19 | MO/YR Jan 20 | Cumulative Filing to Date |
| | | | | |
| NET INCOME (LOSS) | $ (201,042) | $ (243,179) | $ (218,644) | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| Adjustment re: Accrual/Cash Hybrid | $ 168,121 | $ 361,763 | $ 61,463 | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | $ (32,922) | $ 118,584 | $ (157,181) | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| **Reconciliation Not Performed.** Due to the mix of accrual and cash method accounting presented in this Report (as notated on UST-11), net income and net cash will not reconcile. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | $ (32,922) | $ 118,584 | $ (157,181) | |
| | | | | |
| BEGINNING CASH | $ 48,141 | $ 15,219 | $ 133,804 | |
| | | | | |
| ENDING CASH | $ 15,219 | $ 133,804 | $ 7,054 | |

Monthly Operating Report -Corporate or Partnership Debtor

Page 5 of 13

United States Trustee-Oregon

(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 19-34092-tmb11 |
| Report Mo/Yr: | Jan-20 |

**Debtor:** Fizz & Bubble, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

| | |
|---|---|
| Portland, OR | (503) 326-4000 |
| Eugene, OR | (541) 465-6330 |

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 228,667.95 |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 228,667.95 |

| | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

**Debtor:**

Fizz & Bubble, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.  Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Wells Fargo<br>2860<br>Checking | Wells Fargo<br>2341<br>Payroll | | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ 113,804.13 | $ 20,000.00 | $ - | $ - | $ 133,804.13 |
| **Add:** | | | | | |
| Transfers in | $ 1,800.00 | $ 97,300.00 | | | $ 99,100.00 |
| Receipts deposited | $ 11,336.21 | $ 1,840.50 | | | $ 13,176.71 |
| Loan Proceeds | $ 100,000.00 | | | | |
|    Total Cash Receipts | $ 113,136.21 | $ 99,140.50 | $ - | $ - | |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | $ (97,300.00) | $ (1,800.00) | | | |
| Disbursements by check or debit | $ (125,999.52) | $ (113,927.26) | | | $ (239,926.78) |
| Cash withdrawn | | | | | $ - |
| Other (identify source) | | | | | $ - |
|    Total Cash Disbursements | $ (223,299.52) | $ (115,727.26) | $ - | $ - | |
| | | | | | |
| **Ending Cash Balance** | $ 3,640.82 | $ 3,413.24 | $ - | $ - | $ 7,054.06 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy | **ATTACHED** | **ATTACHED** | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | **N/A** | **N/A** | | |
| A detailed list of receipts for the account (deposit log or receipts  journal) | **N/A** | **N/A** | | |
| A detailed list of disbursements for the account (check register or disb. journal.) | **ON REQUEST** | **ON REQUEST** | | |
| Funds received and/or disbursed by another party | **N/A** | **N/A** | | |

# Wells Fargo Combined Statement of Accounts



0006381    02 AV 0.389  **AUTO  T4 0 4442 97070-823605  -C01-P06387-I

րվիգիրկերերիներիկերերերերեր

FIZZ & BUBBLE LLC
DEBTOR IN POSSESSION
CH11 CASE# 19-34092(OR)
27120 SW 95TH AVE STE 3280
WILSONVILLE OR 97070-8236

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▊2860 | 113,804.13 | 3,640.82 |
| Wells Fargo Business Choice Checking | 8 | ▊2341 | 20,000.00 | 3,413.24 |
| **Total deposit accounts** | | | **$133,804.13** | **$7,054.06** |



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $113,804.13 |
| Deposits/Credits | 113,136.21 |
| Withdrawals/Debits | - 223,299.52 |
| **Ending balance on 1/31** | **$3,640.82** |
| | |
| Average ledger balance this period | $31,324.25 |

Account number: ▇▇▇2860

**FIZZ & BUBBLE LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE# 19-34092(OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Shopify Transfer St-D5N2S5K4x2K5 Beau Bain LLC | 125.31 | | |
| 1/2 | | Recurring Payment authorized on 12/30 Fedex 501505245 Memphis TN S589364526642233 Card 0903 | | 256.58 | |
| 1/2 | | Purchase authorized on 12/31 Republic Services 866-576-5548 AZ S389365607360257 Card 2075 | | 34.17 | |
| 1/2 | | Recurring Payment authorized on 12/31 AT&T*Text2Pay 800-331-0500 GA S309365854904204 Card 2075 | | 823.68 | 112,815.01 |
| 1/3 | | Shopify Transfer St-U8G8P1T1S3Z4 Beau Bain LLC | 56.10 | | |
| 1/3 | | Purchase authorized on 12/31 Culligan of Albany Albany OR S389365610205367 Card 2075 | | 1,231.18 | |
| 1/3 | | Purchase authorized on 01/02 Shay & Company 503-6531155 OR S300002647301843 Card 2075 | | 1,027.00 | |
| 1/3 | | Purchase authorized on 01/02 Ds Services Standa 800-4928377 GA S580002788072238 Card 2075 | | 10.04 | |
| 1/3 | | Purchase authorized on 01/02 Direct Link 503-266-8111 OR S580002793977769 Card 2075 | | 277.33 | |
| 1/3 | | Purchase authorized on 01/02 Postage Goshippo.C Httpsgoshippo CA S460003036930168 Card 2075 | | 154.10 | |
| 1/3 | | Purchase authorized on 01/02 Uline *Ship Suppl 800-295-5510 WI S460003209558374 Card 2075 | | 1,716.58 | |
| 1/3 | 1174 | Cashed Check | | 2,000.00 | |
| 1/3 | 1168 | Cashed Check | | 943.94 | |
| 1/3 | 1126 | Deposited OR Cashed Check | | 46.99 | |
| 1/3 | 1097 | Deposited OR Cashed Check | | 3,422.27 | |
| 1/3 | 1143 | Deposited OR Cashed Check | | 3,422.27 | |
| 1/3 | 1153 | Cashed Check | | 1,096.14 | |
| 1/3 | 1135 | Deposited OR Cashed Check | | 1,019.09 | |
| 1/3 | < | Business to Business ACH Debit - Lathem Time Corp Payments 200102 2814710 Fizz and Bubble | | 55.80 | |
| 1/3 | 1169 | Check | | 1,068.28 | |
| 1/3 | 1160 | Check | | 178.08 | |
| 1/3 | 1150 | Check | | 905.54 | |
| 1/3 | 1151 | Check | | 909.81 | |
| 1/3 | 1134 | Check | | 1,469.02 | |
| 1/3 | 1133 | Check | | 5,478.25 | |
| 1/3 | 1164 | Check | | 1,024.46 | |
| 1/3 | 1137 | Check | | 3,351.65 | |

4442-01-00-000G381-0001-0014189





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/3 | 1162 | Check | | 276.53 | |
| 1/3 | 1154 | Check | | 1,062.48 | |
| 1/3 | 1152 | Check | | 1,527.73 | |
| 1/3 | 1145 | Check | | 138.27 | |
| 1/3 | 1144 | Check | | 1,015.80 | |
| 1/3 | 1166 | Check | | 289.30 | |
| 1/3 | 1167 | Check | | 297.92 | |
| 1/3 | 1076 | Check | | 554.69 | |
| 1/3 | 1077 | Check | | 577.84 | |
| 1/3 | 1149 | Check | | 914.69 | |
| 1/3 | 1159 | Check | | 1,157.11 | |
| 1/3 | 1163 | Check | | 979.00 | |
| 1/3 | 1157 | Check | | 963.62 | |
| 1/3 | 1158 | Check | | 1,060.75 | 71,247.56 |
| 1/6 | | Shopify Transfer St-L0F9W0Q1N5x1 Beau Bain LLC | 86.75 | | |
| 1/6 | | Hitachi Capital Payables 010320 Fiz400 Refund ACH Pull | 5,077.14 | | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 200106139790 Srf# 0000511006345449 Trn#200106139790 Rfb# | | 30.00 | |
| 1/6 | | Purchase authorized on 01/02 True Commerce Inc 800-576-1020 CO S300003202582246 Card 2075 | | 268.96 | |
| 1/6 | | Recurring Payment authorized on 01/03 Adobe *800-833-66 800-833-6687 CA S460003519287909 Card 2075 | | 29.99 | |
| 1/6 | | Recurring Payment authorized on 01/03 Msft * E04009Wnob 800-642-7676 WA S580004048394815 Card 2075 | | 425.00 | |
| 1/6 | | Recurring Payment authorized on 01/03 Msft * E04009Wq95 800-6427676 WA S580004055275143 Card 2075 | | 85.00 | |
| 1/6 | | Recurring Payment authorized on 01/03 Msft * E04009Wrqe 800-642-7676 WA S580004055872966 Card 2075 | | 123.00 | |
| 1/6 | | Recurring Payment authorized on 01/04 Shopify* 73648318 Httpsshopify. IL S460005252592659 Card 2075 | | 311.99 | |
| 1/6 | 1173 | Deposited OR Cashed Check | | 6,500.00 | |
| 1/6 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Fxnk28 Business Checking for Payroll Taxes | | 21,000.00 | |
| 1/6 | | WT Fed#04353 Central Trust Bank /Ftr/Bnf=Professional Image, Inc. Srf# 0000511006345449 Trn#200106139790 Rfb# | | 2,500.00 | |
| 1/6 | 1142 | Check | | 1,843.72 | |
| 1/6 | 1155 | Check | | 860.23 | |
| 1/6 | 1140 | Check | | 885.93 | |
| 1/6 | 1177 | Check | | 2,319.45 | |
| 1/6 | 1175 | Check | | 2,909.67 | |
| 1/6 | 1165 | Check | | 1,323.77 | |
| 1/6 | 1156 | Check | | 776.64 | |
| 1/6 | 1148 | Check | | 781.21 | |
| 1/6 | 1123 | Check | | 2,112.52 | |
| 1/6 | 1170 | Check | | 2,112.52 | |
| 1/6 | 1161 | Check | | 1,357.44 | 27,854.41 |
| 1/7 | | Shopify Transfer St-x9H0Z1P4P6G6 Beau Bain LLC | 183.15 | | |
| 1/7 | | Harland Clarke Check/Acc. 010620 00005117575482 Fizz Bubble LLC | | 160.24 | |
| 1/7 | | Purchase authorized on 01/06 Candle Science Inc 888-266-3916 NC S580006722103326 Card 2075 | | 916.01 | |
| 1/7 | | Purchase authorized on 01/06 Naturesgard 440-647-0100 OH S580006722135037 Card 2075 | | 2,030.66 | |
| 1/7 | | Purchase authorized on 01/06 Postage Goshippo.C Httpsgoshippo CA S460006762131390 Card 2075 | | 241.34 | |
| 1/7 | | Cashed Check | | 769.50 | |
| 1/7 | 1171 | Cashed Check | | 2,750.00 | |
| 1/7 | 1139 | Check | | 276.53 | |
| 1/7 | 1146 | Check | | 970.25 | 19,923.03 |
| 1/8 | | Shopify Transfer St-H8L1R1x9O7I7 Beau Bain LLC | 81.38 | | |
| 1/8 | | Purchase authorized on 01/03 Nexeo Solutions Ll 281-297-4406 TX S580003795763047 Card 2075 | | 925.93 | |

4442-01-00-0000581-0002-0014188



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------|-------|-------|
| 1/8 | | Recurring Payment authorized on 01/07 Google *Youtube Tv 855-836-3987 CA S580007644729538 Card 2075 | | 49.99 | |
| 1/8 | | Purchase authorized on 01/07 Uline *Ship Suppl 800-295-5510 WI S460008000699551 Card 2075 | | 419.65 | 18,608.84 |
| 1/9 | | Recurring Payment authorized on 01/06 Fedex 502116226 Memphis TN S380006719974407 Card 0903 | | 193.26 | |
| 1/9 | | Purchase authorized on 01/08 Wholesale Supplies 216-503-9364 OH S380008703609668 Card 0903 | | 23.57 | |
| 1/9 | | Purchase authorized on 01/09 Rose's Equipment Portland OR P00460009601574622 Card 0903 | | 22.80 | |
| 1/9 | | Purchase authorized on 01/09 1198 Bridgeport Villag Tigard OR P00000000371479414 Card 0903 | | 175.00 | |
| 1/9 | 1180 | Check | | 420.00 | 17,774.21 |
| 1/10 | | Shopify Transfer St-F3U3A3C2F9P4 Beau Bain LLC | 3.25 | | |
| 1/10 | | Intuit Pymt Soln Deposit 200110 524771994208162 Fizz & Bubble, LLC | 331.04 | | |
| 1/10 | | Edeposit IN Branch/Store 01/10/20 01:56:44 Pm 8699 Sw Main St Wilsonville OR 2075 | 726.99 | | |
| 1/10 | | Wire Trans Svc Charge - Sequence: 200110188789 Srf# 0000511010421399 Trn#200110188789 Rfb# | | 30.00 | |
| 1/10 | | Purchase authorized on 01/06 Essential Wholelab 502-722-7557 OR S580006861182887 Card 0903 | | 53.55 | |
| 1/10 | | Recurring Payment authorized on 01/08 Adobe Products 800-833-6687 CA S380008601423828 Card 2075 | | 82.98 | |
| 1/10 | | Purchase authorized on 01/08 Opentip.Com 781-5705601 MA S380009043456784 Card 2075 | | 512.19 | |
| 1/10 | | Purchase authorized on 01/09 Pitman Restaraunt 503-2380634 OR S380009610062336 Card 0903 | | 33.59 | |
| 1/10 | | Purchase authorized on 01/09 Fsi*Portland Gnl E 800-967-9649 OR S300009629235137 Card 2075 | | 412.04 | |
| 1/10 | | Purchase authorized on 01/09 Nuts.Com, Inc. 908-523-0333 NJ S460009637067936 Card 2075 | | 897.75 | |
| 1/10 | | Purchase authorized on 01/09 Fsi*Portland Gnl E 800-967-9649 OR S380009637258764 Card 2075 | | 604.95 | |
| 1/10 | | Purchase authorized on 01/09 Fsi*Portland Gnl E 800-967-9649 OR S380009638811724 Card 2075 | | 346.50 | |
| 1/10 | | Purchase authorized on 01/10 Wholefds Brd 102 7389 Sw Tigard OR P00580010728152380 Card 0903 | | 21.98 | |
| 1/10 | | Purchase authorized on 01/10 Michaels Stores 4825 7 Tualatin OR P00000000331894612 Card 0903 | | 36.52 | |
| 1/10 | 1147 | Deposited OR Cashed Check | | 832.36 | |
| 1/10 | | WT Fed#00492 First Technology F /Ftr/Bnf=Chill Beauty LLC Srf# 0000511010421399 Trn#200110188789 Rfb# | | 1,026.33 | |
| 1/10 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 200110 524771994208162 Fizz & Bubble, LLC | | 11.51 | |
| 1/10 | 1179 | Check | | 1,658.18 | 12,275.06 |
| 1/13 | | Purchase authorized on 01/09 Nexeo Solutions Li 281-297-4406 TX S300009625754607 Card 2075 | | 2,300.00 | |
| 1/13 | | Purchase authorized on 01/09 Office Depot #2283 800-463-3768 OR S380009721659971 Card 2075 | | 148.59 | |
| 1/13 | | Recurring Payment authorized on 01/10 Shopify* 73896798 Httpsshopify. IL S300010303137710 Card 2075 | | 304.00 | |
| 1/13 | | Purchase authorized on 01/10 Postage Goshippo.C Httpsgoshippo CA S580010829582496 Card 2075 | | 102.58 | |
| 1/13 | | Purchase authorized on 01/10 City of Portland D Portland OR S460010843594478 Card 2075 | | 1.50 | |
| 1/13 | | Recurring Payment authorized on 01/10 Klaviyo Software Klaviyo.Com MA S460011067096712 Card 2075 | | 20.00 | |
| 1/13 | 1185 | Check | | 286.00 | |
| 1/13 | 1186 | Check | | 100.00 | 9,012.39 |
| 1/14 | | Shopify Transfer St-S4J5D6U7Q7K5 Beau Bain LLC | 126.66 | | |
| 1/14 | | Iherb, Inc EDI Pymnts 265324 Fizz & Bubble LLC | 500.12 | | |





## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/14 | | Recurring Payment authorized on 01/13 Postage Goshippo.C Httpsgoshippo CA S380013759133582 Card 2075 | | 101.36 | |
| 1/14 | 1181 | Check | | 146.43 | 9,391.38 |
| 1/15 | | Shopify Transfer St-W0x5Z1Z3x7W4 Beau Bain LLC | 61.87 | | |
| 1/15 | | WT Fed#00210 Silicon Valley Ban /Org=Decathlon Alpha III, L.P. Srf# 20200150193700 Trn#200115016943 Rfb# | 100,000.00 | | |
| 1/15 | | Wire Trans Svc Charge - Sequence: 200115016943 Srf# 20200150193700 Trn#200115016943 Rfb# | | 15.00 | |
| 1/15 | | Purchase authorized on 01/10 Nexeo Solutions Ll 281-297-4406 TX S380010728508128 Card 2075 | | 2,143.73 | |
| 1/15 | | Purchase authorized on 01/13 Fineline Technolog Norcross GA S380013784270171 Card 2075 | | 29.25 | |
| 1/15 | | Purchase authorized on 01/13 Amzn Mktp US*Ql2Dw Amzn.Com/Bill WA S460014156441571 Card 0903 | | 45.98 | |
| 1/15 | | Recurring Payment authorized on 01/14 Linkedin-434*01787 Lnkd.IN/Bill CA S580014660976742 Card 2075 | | 59.99 | |
| 1/15 | | Purchase authorized on 01/14 Castlerockagency 212-360-2334 NY S460014729490127 Card 2075 | | 309.00 | |
| 1/15 | | Purchase authorized on 01/14 Sp * Paper Tube CO Httpspapertub IL S580014772178816 Card 0903 | | 50.70 | |
| 1/15 | | Purchase authorized on 01/14 Uline *Ship Suppl 800-295-5510 WI S380015048052145 Card 2075 | | 744.43 | |
| 1/15 | | Recurring Payment authorized on 01/14 Dropbox*27Twlrqm13 Dropbox.Com CA S380015182909629 Card 2075 | | 11.99 | |
| 1/15 | < | Business to Business ACH Debit - Liberty Mutual 602149460 200114 3926444 Fizz and Bubble *LLC | | 4,809.85 | |
| 1/15 | 1183 | Check | | 149.12 | 101,084.21 |
| 1/16 | | Shopify Transfer St-F0B5P5H2V1H8 Beau Bain LLC | 50.64 | | |
| 1/16 | | Recurring Payment authorized on 01/13 Fedex 502794919 Memphis TN S300013581476903 Card 0903 | | 522.34 | |
| 1/16 | | Purchase authorized on 01/14 Amzn Mktp US*Rh7Qe Amzn.Com/Bill WA S380014782791894 Card 0903 | | 49.30 | |
| 1/16 | | Purchase authorized on 01/14 Amzn Mktp US*Tm1Hy Amzn.Com/Bill WA S380014792919258 Card 0903 | | 14.95 | |
| 1/16 | | Purchase authorized on 01/14 Amzn Mktp US*Jc3Ql Amzn.Com/Bill WA S460015056553940 Card 0903 | | 45.98 | 100,502.28 |
| 1/17 | | Purchase authorized on 01/16 Fred Meyer #0516 Wilsonville OR S380016750626936 Card 2075 | | 14.47 | |
| 1/17 | | Purchase authorized on 01/16 Yrc Freight * Invo 800-610-6500 OH S580016756831751 Card 2075 | | 216.70 | |
| 1/17 | | Purchase authorized on 01/16 Shay & Company 503-6531155 OR S380016763593732 Card 2075 | | 545.00 | |
| 1/17 | | Purchase authorized on 01/16 Uline *Ship Suppl 800-295-5510 WI S580016768693033 Card 2075 | | 1,087.83 | |
| 1/17 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Hp84Mq Business Checking Payroll 1.17.20 | | 55,000.00 | |
| 1/17 | 1187 | Check | | 720.00 | |
| 1/17 | 1190 | Check | | 5,606.88 | |
| 1/17 | 1188 | Check | | 160.00 | |
| 1/17 | 1136 | Check | | 1,849.81 | |
| 1/17 | 1189 | Check | | 1,450.00 | 33,851.59 |
| 1/21 | | Rtp From Paypal on 01/20 Ref#20200120021000021P1B rjpm01000015998 | 3,234.11 | | |
| 1/21 | | Purchase authorized on 01/14 Amazon.Com*Uq1D83l Amzn.Com/Bill WA S460014801433481 Card 0903 | | 7.75 | |
| 1/21 | | Purchase authorized on 01/15 Nexeo Solutions Ll 281-297-4406 TX S300016026242857 Card 2075 | | 1,045.57 | |
| 1/21 | | Purchase authorized on 01/17 Klaviyo Software Klaviyo.Com MA S300017641456806 Card 2075 | | 275.00 | |
| 1/21 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Ht47Wz Business Checking Payroll Taxes | | 11,000.00 | |



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/21 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07J23R22 Business Checking Jan Payroll Taxes | | 10,000.00 | |
| 1/21 | | Purchase authorized on 01/20 Postage Goshippo.C Httpsgoshippo CA S460020810225118 Card 2075 | | 84.19 | |
| 1/21 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07J6Db4Q Business Checking Payroll Taxes | | 3,000.00 | 11,673.19 |
| 1/22 | | Shopify Transfer St-F6D6I1Y5R0x5 Beau Bain LLC | 68.39 | | |
| 1/22 | | Purchase authorized on 01/17 Astronova Inc 401-828-4000 RI S300017681242151 Card 2075 | | 593.45 | |
| 1/22 | | Purchase authorized on 01/20 Containerstoreport Tigard OR S380020698302794 Card 0903 | | 29.95 | |
| 1/22 | 1191 | Check | | 776.16 | |
| 1/22 | 1192 | Check | | 792.63 | |
| 1/22 | 1138 | Check | | 900.19 | 8,649.20 |
| 1/23 | | Shopify Transfer St-M9S9N4L9C2E3 Beau Bain LLC | 41.67 | | |
| 1/23 | | Recurring Payment authorized on 01/20 Fedex 503507863 Memphis TN S460020560220156 Card 0903 | | 870.67 | 7,820.20 |
| 1/24 | | Shopify Transfer St-M8H5G9Q0F0C0 Beau Bain LLC | 69.97 | | |
| 1/24 | | Purchase authorized on 01/22 Nexeo Solutions Ll 281-297-4406 TX S58002261407105 Card 2075 | | 925.93 | |
| 1/24 | | Purchase authorized on 01/23 U.S. Plastic Corpo 419-228-2242 OH S580023607865270 Card 0903 | | 167.98 | |
| 1/24 | | Purchase authorized on 01/23 Uline *Ship Suppl 800-295-5510 WI S58002375331564 Card 2075 | | 1,235.70 | |
| 1/24 | | Purchase authorized on 01/23 Craftsman Label IN Clackamas OR S300023825378545 Card 2075 | | 2,041.44 | 3,519.12 |
| 1/27 | | Purchase authorized on 01/24 Odot Dmv2U 503-9455400 OR S580024644254929 Card 2075 | | 182.00 | |
| 1/27 | | Purchase authorized on 01/24 Postage Goshippo.C Httpsgoshippo CA S300024738177910 Card 2075 | | 112.28 | |
| 1/27 | | Bankdirect Capit Web Pmts 012720 9Ldltc Kim Rudolph | | 919.71 | 2,305.13 |
| 1/28 | | Shopify Transfer St-N6L9S0J9O5O2 Beau Bain LLC | 268.24 | | |
| 1/28 | | Recurring Payment authorized on 01/26 Adobe Creative Clo 800-833-6687 CA S460026380741208 Card 2075 | | 52.99 | |
| 1/28 | | Purchase authorized on 01/28 Office Depot 00 8315 Sw J Wilsonville OR P00460029014278029 Card 2075 | | 384.87 | 2,135.51 |
| 1/29 | | Shopify Transfer St-F4G5L9S9T3F4 Beau Bain LLC | 58.26 | | |
| 1/29 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07K9Qjmy Business Checking Supplies | 1,800.00 | | |
| 1/29 | | Recurring Payment authorized on 01/27 Fedex 504196527 Memphis TN S580027536583918 Card 0903 | | 226.37 | 3,767.40 |
| 1/30 | | Shopify Transfer St-S9R8J1L4Q7J7 Beau Bain LLC | 130.07 | | |
| 1/30 | | Purchase authorized on 01/29 Keyence Corp of Am Elmwood Park NJ S380029724076174 Card 2075 | | 165.50 | |
| 1/30 | | Purchase Return authorized on 01/30 Office DE 8315 Sw Jack Wilsonville OR P00000000270134488 Card 2075 | 27.10 | | 3,759.07 |
| 1/31 | | Shopify Transfer St-W5O9R2B0C3C2 Beau Bain LLC | 28.00 | | |
| 1/31 | | Purchase authorized on 01/30 Postage Goshippo.C Httpsgoshippo CA S300030810168046 Card 2075 | | 146.25 | 3,640.82 |
| **Ending balance on 1/31** | | | | | **3,640.82** |
| **Totals** | | | **$113,136.21** | **$223,299.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

4442-01-00-0006381-0003-0014187





**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 1/7 | 769.50 | 1148 | 1/6 | 781.21 | 1168 | 1/3 | 943.94 |
| 1076 | 1/3 | 554.69 | 1149 | 1/3 | 914.69 | 1169 | 1/3 | 1,068.28 |
| 1077 | 1/3 | 577.84 | 1150 | 1/3 | 905.54 | 1170 | 1/6 | 2,112.52 |
| 1097 * | 1/3 | 3,422.27 | 1151 | 1/3 | 909.81 | 1171 | 1/7 | 2,750.00 |
| 1123 * | 1/6 | 2,112.52 | 1152 | 1/3 | 1,527.73 | 1173 * | 1/6 | 6,500.00 |
| 1126 * | 1/3 | 46.99 | 1153 | 1/3 | 1,096.14 | 1174 | 1/3 | 2,000.00 |
| 1133 * | 1/3 | 5,478.25 | 1154 | 1/3 | 1,062.48 | 1175 | 1/6 | 2,909.62 |
| 1134 | 1/3 | 1,469.02 | 1155 | 1/6 | 860.23 | 1177 * | 1/6 | 2,319.45 |
| 1135 | 1/3 | 1,019.09 | 1156 | 1/6 | 776.64 | 1179 * | 1/10 | 1,658.18 |
| 1136 | 1/17 | 1,849.81 | 1157 | 1/3 | 963.62 | 1180 | 1/9 | 420.00 |
| 1137 | 1/3 | 3,351.65 | 1158 | 1/3 | 1,060.75 | 1181 | 1/14 | 146.43 |
| 1138 | 1/22 | 900.19 | 1159 | 1/3 | 1,157.11 | 1183 * | 1/15 | 149.12 |
| 1139 | 1/7 | 276.53 | 1160 | 1/3 | 178.08 | 1185 * | 1/13 | 286.00 |
| 1140 | 1/6 | 885.93 | 1161 | 1/6 | 1,357.44 | 1186 | 1/13 | 100.00 |
| 1142 * | 1/6 | 1,843.72 | 1162 | 1/3 | 276.53 | 1187 | 1/17 | 720.00 |
| 1143 | 1/3 | 3,422.27 | 1163 | 1/3 | 979.00 | 1188 | 1/17 | 160.00 |
| 1144 | 1/3 | 1,015.80 | 1164 | 1/3 | 1,024.46 | 1189 | 1/17 | 1,450.00 |
| 1145 | 1/3 | 138.27 | 1165 | 1/6 | 1,323.77 | 1190 | 1/17 | 5,606.88 |
| 1146 | 1/7 | 970.25 | 1166 | 1/3 | 289.30 | 1191 | 1/22 | 776.16 |
| 1147 | 1/10 | 832.36 | 1167 | 1/3 | 297.92 | 1192 | 1/22 | 792.63 |

*\* Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2020 - 01/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| • Average ledger balance | $7,500.00 | $31,324.00 ☑ |
| • A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| • Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 76 ☑ |
| • Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| • Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 86 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $20,000.00 |
| Deposits/Credits | 101,840.50 |
| Withdrawals/Debits | - 118,427.26 |
| **Ending balance on 1/31** | **$3,413.24** |
| | |
| Average ledger balance this period | $17,392.50 |

Account number: ████2341

**FIZZ & BUBBLE LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE# 19-34092(OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/6 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Fxnk28 Business Checking for Payroll Taxes | 21,000.00 | | 41,000.00 |
| 1/10 | | Withdrawal Made In A Branch/Store | | 33,530.11 | 7,469.89 |
| 1/13 | | Deposit Made In A Branch/Store | 1,840.50 | | 9,310.39 |
| 1/14 | < | Business to Business ACH Debit - OR Revenue Dept Taxpayment xxxxx8608 Fizz & Bubble LLC | | 7,302.21 | 2,008.18 |
| 1/17 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Hp84Mq Business Checking Payroll 1.17.20 | 55,000.00 | | |
| 1/17 | 1041 | Cashed Check | | 2,000.00 | |
| 1/17 | 1020 | Cashed Check | | 1,266.25 | |
| 1/17 | 1014 | Deposited OR Cashed Check | | 964.86 | |
| 1/17 | 1029 | Cashed Check | | 907.64 | |
| 1/17 | 1038 | Cashed Check | | 87.70 | |
| 1/17 | 1037 | Cashed Check | | 443.36 | |
| 1/17 | 1033 | Cashed Check | | 1,243.37 | |
| 1/17 | 1006 | Deposited OR Cashed Check | | 1,097.34 | |
| 1/17 | 1032 | Check | | 205.47 | |
| 1/17 | 1023 | Check | | 951.48 | |
| 1/17 | 1021 | Check | | 697.92 | |
| 1/17 | 1013 | Check | | 934.80 | |
| 1/17 | 1040 | Check | | 37.09 | |
| 1/17 | 1016 | Check | | 1,073.13 | |
| 1/17 | 1002 | Check | | 71.94 | |
| 1/17 | 1030 | Check | | 1,122.08 | |
| 1/17 | 1024 | Check | | 1,227.23 | |
| 1/17 | 1003 | Check | | 1,503.58 | |





### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/17 | 1025 | Check | | 1,649.00 | |
| 1/17 | 1015 | Check | | 1,105.06 | |
| 1/17 | 1010 | Check | | 1,752.13 | |
| 1/17 | 1034 | Check | | 668.52 | |
| 1/17 | 1035 | Check | | 692.06 | |
| 1/17 | 1012 | Check | | 878.04 | |
| 1/17 | 1028 | Check | | 1,131.80 | |
| 1/17 | 1005 | Check | | 1,860.22 | |
| 1/17 | 1027 | Check | | 900.72 | |
| 1/17 | 1026 | Check | | 138.26 | |
| 1/17 | 1022 | Check | | 1,361.93 | |
| 1/17 | 1045 | Check | | 1,400.00 | |
| 1/17 | 1017 | Check | | 908.00 | 26,727.20 |
| 1/21 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Ht47Wz Business Checking Payroll Taxes | 11,000.00 | | |
| 1/21 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07J23R22 Business Checking Jan Payroll Taxes | 10,000.00 | | |
| 1/21 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07J6Db4Q Business Checking Payroll Taxes | 3,000.00 | | |
| 1/21 | | Harland Clarke Check/Acc. 012020 00005117575482 Fizz Bubble LLC | | 143.53 | |
| 1/21 | 1008 | Cashed Check | | 505.18 | |
| 1/21 | 1011 | Deposited OR Cashed Check | | 3,439.47 | |
| 1/21 | 1007 | Check | | 976.16 | |
| 1/21 | 1036 | Check | | 490.32 | |
| 1/21 | 1004 | Check | | 2,912.82 | |
| 1/21 | 1031 | Check | | 1,432.17 | |
| 1/21 | 1018 | Check | | 877.53 | |
| 1/21 | 1009 | Check | | 908.94 | |
| 1/21 | 1019 | Check | | 2,123.08 | 36,918.00 |
| 1/22 | 1001 | Check | | 1,063.61 | 35,854.39 |
| 1/23 | 1039 | Deposited OR Cashed Check | | 77.49 | |
| 1/23 | 1044 | Deposited OR Cashed Check | | 6,500.00 | |
| 1/23 | < | Business to Business ACH Debit - IRS Usataxpymt 012320 270042393500348 Fizz & Bubble LLC | | 12,106.91 | |
| 1/23 | 1046 | Check | | 598.38 | 16,571.61 |
| 1/24 | 1042 | Cashed Check | | 3,142.28 | |
| 1/24 | < | Business to Business ACH Debit - IRS Usataxpymt 012420 270042405619562 Fizz & Bubble LLC | | 7,000.00 | 6,429.33 |
| 1/28 | 1043 | Check | | 1,216.09 | 5,213.24 |
| 1/29 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07K9Qjmy Business Checking Supplies | | 1,800.00 | 3,413.24 |
| **Ending balance on 1/31** | | | | | **3,413.24** |
| **Totals** | | | **$101,840.50** | **$118,427.26** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 1/22 | 1,063.61 | 1006 | 1/17 | 1,097.34 | 1011 | 1/21 | 3,439.47 |
| 1002 | 1/17 | 71.94 | 1007 | 1/21 | 976.16 | 1012 | 1/17 | 878.04 |
| 1003 | 1/17 | 1,503.58 | 1008 | 1/21 | 505.18 | 1013 | 1/17 | 934.80 |
| 1004 | 1/21 | 2,912.82 | 1009 | 1/21 | 908.94 | 1014 | 1/17 | 964.86 |
| 1005 | 1/17 | 1,860.22 | 1010 | 1/17 | 1,752.13 | 1015 | 1/17 | 1,105.06 |



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1016 | 1/17 | 1,073.13 | 1027 | 1/17 | 900.72 | 1037 | 1/17 | 443.36 |
| 1017 | 1/17 | 908.00 | 1028 | 1/17 | 1,131.80 | 1038 | 1/17 | 87.70 |
| 1018 | 1/21 | 877.53 | 1029 | 1/17 | 907.64 | 1039 | 1/23 | 77.49 |
| 1019 | 1/21 | 2,123.08 | 1030 | 1/17 | 1,122.08 | 1040 | 1/17 | 37.09 |
| 1020 | 1/17 | 1,266.25 | 1031 | 1/21 | 1,432.17 | 1041 | 1/17 | 2,000.00 |
| 1021 | 1/17 | 697.92 | 1032 | 1/17 | 205.47 | 1042 | 1/24 | 3,142.28 |
| 1022 | 1/17 | 1,361.93 | 1033 | 1/17 | 1,243.37 | 1043 | 1/28 | 1,216.09 |
| 1023 | 1/17 | 951.48 | 1034 | 1/17 | 668.52 | 1044 | 1/23 | 6,500.00 |
| 1024 | 1/17 | 1,227.23 | 1035 | 1/17 | 692.06 | 1045 | 1/17 | 1,400.00 |
| 1025 | 1/17 | 1,649.00 | 1036 | 1/21 | 490.32 | 1046 | 1/23 | 598.38 |
| 1026 | 1/17 | 138.26 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2020 - 01/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| • Average ledger balance | $7,500.00 | $17,393.00 ☑ |
| • A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| • Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| • Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 51 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

4442-01-00-0006381-0005-001-4185





## General statement policies for Wells Fargo Bank

▦ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement ...................... $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

.......................................... **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

.......................................... **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above ............. - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Debtor:** Fizz & Bubble, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| C. Barnes | Officer | 1/03; 1/17 | $ 4,000.00 | Compensation | X | |
| K. Mitchell | Officer | 1/07; 1/24 | $ 5,500.00 | Compensation | | |
| K. Mitchell | Officer | 1/24/20 | $ 392.28 | Reimbursement | | |
| T. Barnes | Relative of Officer | Various | 7,500 | Payroll (Gross) | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: /s/ Kimberly Mitchell _____     DATE: ___03/19/20_____

TITLE: Founder _____

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Debtor:** Fizz & Bubble, LLC

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | $ 7,688.71 |  |  | $ 2,212.02 | $ 5,476.69 |  |
| Post-petition | $ 266,270.88 | $ 261,569.28 | $ 4,701.60 |  |  |  |
| TOTALS | $ 273,959.59 | $ 261,569.28 | $ 4,701.60 | $ 2,212.02 | $ 5,476.69 | $        - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | $ 22,602.32 | $ 7,688.71 | $ 30,291.03 |
| Add: Sales on account | $ 250,069.60 |  | $ 250,069.60 |
| Less: Payments on account | $ (311.04) |  | $ (311.04) |
| Less: Write-offs or other adjustments | $ (90.00) |  | $ (90.00) |
| Closing Balance | $ 272,270.88 | $ 7,688.71 | $ 279,959.59 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

# Fizz & Bubble, LLC

## A/R AGING SUMMARY
As of January 31, 2020

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|--:|--:|--:|--:|--:|--:|
| Absolute Beauty | 4,269.30 | | | | | $4,269.30 |
| Barnes & Noble | | | | 42.00 | 388.69 | $430.69 |
| Belk | 1,470.00 | | | | | $1,470.00 |
| Good Earth Beauty | 284.09 | | | | | $284.09 |
| Great Wolf Lodge - NE Spa | | | 1,731.60 | | | $1,731.60 |
| Iherb | 4,164.00 | 4,404.00 | | | | $8,568.00 |
| Kohls Sales | 196,547.73 | | | | | $196,547.73 |
| Made in Oregon | 874.33 | | | | | $874.33 |
| Montbleu Casino Resort | 92.63 | | | | | $92.63 |
| Stage Stores | | 19,281.01 | | | | $19,281.01 |
| The Spa at Pebble Beach | | 183.19 | | | | $183.19 |
| Walmart | 27,119.00 | 2,880.00 | 2,970.00 | 2,170.02 | 5,088.00 | $40,227.02 |
| TOTAL | **$234,821.08** | **$26,748.20** | **$4,701.60** | **$2,212.02** | **$5,476.69** | **$273,959.59** |

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

**Debtor:** 91-34092-tmb11

**Fizz & Bubble, LLC**

### UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
### PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete  PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

**Accounts Payable Aging**

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | $       45,207.68 | $       29,707.68 | $       15,500.00 |  |  |

1.  For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
31+ A/R is now either paid or subject to dispute.

2.  Attach the debtor's accounts payable aging report.

**Post-Petition Trade Accounts Payable Reconciliation**

|  |  |
|---|---|
| Opening Balance |  |
| Additions: |  |
| Less:  Payments made |  |
| Closing Balance | $                     - |

# Fizz & Bubble, LLC

## A/P AGING SUMMARY

### As of January 31, 2020

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Advanced Process Systems | | | | | 25,690.00 | $25,690.00 |
| Alliance Packaging | | | | | 10,660.32 | $10,660.32 |
| Arctic Glacier | | | | | 2,000.00 | $2,000.00 |
| Ariba, Inc. | | | | | 9,689.22 | $9,689.22 |
| Astro Nova | | | | | 2,382.65 | $2,382.65 |
| Batory Foods | | | | | 4,309.72 | $4,309.72 |
| Bullard Law - Client 5914-1 | | | | | 370.50 | $370.50 |
| Bullard Law - Client 5914-2 | | | | | 13,866.39 | $13,866.39 |
| Bullivant Houser Bailey PC | | | | 11,567.00 | | $11,567.00 |
| Cascade Fruit Marketing | | | | | 14,045.00 | $14,045.00 |
| Castlerock Agency.1 | 866.39 | | | | | $866.39 |
| Chempoint | | | | | 1,098.26 | $1,098.26 |
| Clear Bags | | | | | 5,755.09 | $5,755.09 |
| Comcast Business 5970 | | | | | 753.55 | $753.55 |
| Container and Packaging | | | | 507.51 | 18,391.23 | $18,898.74 |
| Coulter Printing | | | | | 1,962.15 | $1,962.15 |
| Craftsman Label | | | | | 731.38 | $731.38 |
| Crossmark | | | | | 5,294.38 | $5,294.38 |
| CT Corporation | | | | 289.24 | 429.00 | $718.24 |
| Culligan Portland | | | | | 2,433.18 | $2,433.18 |
| De Lage Landen Financial Services, Inc. #5186 | | | | | 1,731.00 | $1,731.00 |
| De Lage Landen Financial Services, Inc. #7387 | | | | | 1,291.34 | $1,291.34 |
| Elena Foley Consulting | | | | | 10,725.00 | $10,725.00 |
| Ernest Packaging Solutions | | | | | 99,755.32 | $99,755.32 |
| Estes | | | | | 6,058.30 | $6,058.30 |
| Excel Packaging | | | | | 2,970.00 | $2,970.00 |
| Experis | | | | | 16,783.14 | $16,783.14 |
| Express Services | | | | | 451,703.10 | $451,703.10 |
| Fasttrack Export | | | | | 1,250.00 | $1,250.00 |
| FedEx | | | | | 451.82 | $451.82 |
| First Choice Coffee Company | | | | 184.21 | 370.03 | $554.24 |
| Frank Recruitment Group | | | | | 9,500.00 | $9,500.00 |
| Frontier Labels | | | | | 12,481.09 | $12,481.09 |
| GeffenMesher | | | | | 3,600.00 | $3,600.00 |
| Genesis Specialty Alkali LLC | | | | | 19,123.14 | $19,123.14 |
| Golson Scruggs | | | | | 137.00 | $137.00 |
| GS1 | | | | 6,300.00 | | $6,300.00 |
| Harsch Investment Property | | | | | 74,178.06 | $74,178.06 |
| Health Net of Oregon | | | | | 21,416.69 | $21,416.69 |
| Hitachi | | | | 384.16 | 3,454.20 | $3,838.36 |
| IDL Worldwide | | | | | 57,387.66 | $57,387.66 |
| IPT | | | | | 129,737.62 | $129,737.62 |
| JDR Consulting | | | | | 27,500.25 | $27,500.25 |
| Jogue | | | | | 1,242.20 | $1,242.20 |

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Jungbunzlauer | | | | | 32,760.00 | $32,760.00 |
| Klaviyo Inc | | | | | 275.00 | $275.00 |
| LifeMap | | | | | 1,415.99 | $1,415.99 |
| LTK LLC | | | | | 36,971.55 | $36,971.55 |
| Lucks | | | | | 13,907.14 | $13,907.14 |
| Material Flow & Conveyor | | | | | 2,385.00 | $2,385.00 |
| Michael Scot Krueger | | | | | 13,133.66 | $13,133.66 |
| Molalla Sanitary Service Inc | | | | 545.99 | 362.18 | $908.17 |
| Now CFO | | | | | 185,015.00 | $185,015.00 |
| NW Natural.1 | 1,432.55 | | | | | $1,432.55 |
| OMEP | | | | | 105,000.00 | $105,000.00 |
| OpenText | | | | | 1,083.33 | $1,083.33 |
| OpenText.1 | | 1,000.00 | | | | $1,000.00 |
| ORC International | | | | | 9,200.00 | $9,200.00 |
| Oswego Fiancial Services | | | | | 98,356.25 | $98,356.25 |
| Pacific Office Automation | | | | | 2,464.70 | $2,464.70 |
| Pacific Trading Inland, Inc | | | 15,500.00 | 7,137.70 | 6,500.00 | $29,137.70 |
| Pawnee Leasing | | | | | 2,393.85 | $2,393.85 |
| Penske | | | | 1,737.39 | 1,812.58 | $3,549.97 |
| Penski.1 | 1,421.61 | | | 408.46 | | $1,830.07 |
| Personnel Concepts Compliance Service Department | | | | | 691.05 | $691.05 |
| PGE | | | | | 14,730.15 | $14,730.15 |
| PGE (Portland General Electric) | | | | | 1,004.79 | $1,004.79 |
| PGE - Molalla | | | | | 4,348.37 | $4,348.37 |
| PGE.1 | 1,135.85 | 994.74 | | | | $2,130.59 |
| PGE.1.1 | 471.15 | | | | | $471.15 |
| Practical Baker | | | | | 4,920.75 | $4,920.75 |
| Precision Products | | | | | 3,546.61 | $3,546.61 |
| Premier Press | | | | | 69,683.69 | $69,683.69 |
| Pride Disposal Company | | | | | 856.86 | $856.86 |
| Professional Image | | | | | 3,521.52 | $3,521.52 |
| Republic Service 9650.1 | 856.77 | 527.66 | | | | $1,384.43 |
| Republic Services 7834 | | | | | 3,233.63 | $3,233.63 |
| Republic Services 9650 | | | | | 809.40 | $809.40 |
| Republic Services.1 | 30.00 | 60.00 | | | | $90.00 |
| Robert Hass Accounting Firm | | | | | 5,470.00 | $5,470.00 |
| Rose City Label Co. | | | | 873.45 | 2,600.69 | $3,474.14 |
| RPG | | | | | 45,219.20 | $45,219.20 |
| S&M Moving Systems | | | | | 8,120.00 | $8,120.00 |
| Sidebar Legal | | | | | 15,530.28 | $15,530.28 |
| Sierra Springs.1 | 57.96 | | | | | $57.96 |
| Slamm Designs | | | | | 4,770.00 | $4,770.00 |
| Superior Vision | | | | | 860.67 | $860.67 |
| Supply Source | | | | | 20,534.00 | $20,534.00 |
| Taurus Power & Controls | | | | | 846.00 | $846.00 |
| Tonkon Torp LLP | | | | | 13,428.00 | $13,428.00 |
| Tony Dal Porto | | | | | 40,000.00 | $40,000.00 |
| Toyota Commercial Finance | | | | 272.62 | 272.62 | $545.24 |
| TRACO Manufacturing, Inc. | | | | | 7,741.32 | $7,741.32 |
| Tractenberg | | | | | 21,775.36 | $21,775.36 |

Case 19-34092-tmb11    Doc 252    Filed 03/20/20

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Tricor Brands | | | | | 222,627.60 | $222,627.60 |
| Tualatin Industrial Ventures, LLC, C/O IDM | | 20,853.00 | | 20,853.00 | 57,006.00 | $98,712.00 |
| Tyler Smith & Associates P.C. | | | | | 8,881.50 | $8,881.50 |
| Uline | | | | 9,398.05 | 4,561.61 | $13,959.66 |
| Unique Funds | | | | | -4,500.00 | $ -4,500.00 |
| Univar Inc. | | | | | 1,526.60 | $1,526.60 |
| UPS Freight | | | | | 21,494.81 | $21,494.81 |
| Vanden Bos & Chapman, LLP | | | | 4,077.75 | -35,000.00 | $ -30,922.25 |
| VideoJet | | | | | 627.00 | $627.00 |
| Visstun Cups & Containers | | | | | 12,195.44 | $12,195.44 |
| Wincrest Bulk Foods | | | | | 88.57 | $88.57 |
| YRC Freight | | | | | 3,297.51 | $3,297.51 |
| Zepak Corp. | | | | | 6,739.50 | $6,739.50 |
| TOTAL | $6,272.28 | $23,435.40 | $15,500.00 | $64,536.53 | $2,179,806.31 | $2,289,550.52 |

| | |
|---|---|
| Case Number: | 19-34092-tmb11 |
| Report Mo/Yr: | Jan-20 |

**Debtor:** 91-34092-tmb11

**Fizz & Bubble, LLC**

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.***

BY:_____     DATE:_____

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | $ 17,132.32 | $ 13,031.70 | $ (30,164.02) | $ - |
| FICA/Medicare-Employee | $ 16,397.79 | $ 12,224.20 | $ (22,473.00) | $ 6,148.99 |
| FICA/Medicare-Employer | $ 16,292.89 | $ 12,224.20 | $ - | $ 28,517.09 |
| Unemployment (FUTA) | $ 122.76 | *$ 133.00* | $ - | $ 255.76 |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | $ 19,224.00 | $ 9,785.00 | $ (7,302.21) | $ 21,706.79 |
| Unemployment (SUTA) | $ 5,168.60 | *$ 3,411.22* | $ - | $ 8,579.82 |
| Worker's Compensation | $ 124.52 | $ 61.00 | | $ 185.52 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | $ - | | | $ - |
| Local City/County Tax | $ 314.78 | $ 51.97 | | $ 366.75 |
| Sales Tax | $ - | | | $ - |
| Personal Property Tax | $ - | | | $ - |
| | | | Total Unpaid Post-Petition Taxes | $ 65,760.72 |

Is the debtor delinquent in any tax reporting? ***If yes,*** provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.
Debtor has not filed state transit return for 2019-Q1. Debtor has not filed state transit or payroll returns for 2019-Q2, 2019-Q3. Debtor has not filed 2019 unemployment tax returns.

* The Debtor is continuing its transition from its prior understanding as a monthly depositor to a semi-weekly depositor schedule and further understanding regarding accruing tax obligations.. See also UST-17Q5. The Debtor has reduced its Unpaid Post-Petition Tax obligation from $75,099.10 (Dec 31, 2019) to $65,760.72 (Jan 31, 2020).

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Debtor:** Fizz & Bubble, LLC

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| Decathlon Alpha III, LP | 1/15/2020 | $ 100,000.00 | 01/07/20 | | |
| | | | | X | |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month?  **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  **If yes, explain.** | | X |

**Question 5 - Significant Events.**  Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report.  Attach separate sheets as necessary.

Following the reporting period, Debtor has undertaken a review of its payroll accounting systems and procedures and determined that it was incorrectly calculating its payroll liabilities.  The prior report slightly overstated the liability which is updated in this report.  As this issue was discovered in January 2020, the Debtor is behind in payments of accrued tax liabilities, but will be making correct deposits moving forward.

Case Number: 19-34092-tmb11
Report Mo/Yr: Jan-20

**Debtor:** Fizz & Bubble, LLC

| **UST-17, STATEMENT OF OPERATIONS (Continued)** |
| --- |

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

| | **Filed ?** | **Estimated Date To be Filed If not Filed** |
| --- | --- | --- |
| Disclosure Statement: | No | 4/3/2020 |
| Plan of Reorganization: | No | 4/3/2020 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the underline original….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
　　　　United States Bankruptcy Court
　　　　1001 SW 5th Avenue, 7th floor
　　　　Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
　　　　United States Bankruptcy Court
　　　　405 East 8th Avenue, Suite 2600
　　　　Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

**BY: /s/ Christopher N. Coyle**　　　　　**DATE: 03/20/20**

**TITLE: Attorney**　　　　　**PHONE NUMBER: 503-241-4869**

**Send U.S. Trustee's copy to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205
　**VIA CM/ECF ONLY PER UST**

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

Case 19-34092-tmb11　　Doc 252　　Filed 03/20/20