# MONTHLY OPERATING REPORT FOR CORPORATE OR PARTNERSHIP DEBTOR (Including LLCs and LLPs)

Case No. 19-34092-tmb11

Debtor Fizz & Bubble, LLC

Report Month/Year Feb-20

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: /s/ Kimberly Mitchell DATE: 3/23/20

TITLE: Founder

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR Dec 19 | MO/YR Jan 20 | MO/YR Feb 20 | Cumulative To Date |
|---|---|---|---|---|
| Revenue (Accrual) | $ 17,570 | $ 262,936 | $ 185,056 | $ 298,917 |
| Less: Returns and Allowances | | | | $ - |
| NET REVENUE | $ 17,570 | $ 262,936 | $ 185,056 | $ 298,917 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | $ 255,000 | $ 255,000 | $ 51,000 | $ 861,000 |
| Add: Purchases | $ 41,356 | $ 34,518 | $ 18,295 | $ 153,768 |
| Less: Ending Inventory | $ 255,000 | $ 51,000 | $ 51,000 | |
| Cost of Goods Sold | $ 41,356 | $ 238,518 | $ 18,295 | $ 1,014,768 |
| | | | | |
| | | | | |
| | | | | |
| | | | | $ - |
| TOTAL COST OF GOOD SOLD | $ 41,356 | $ 238,518 | $ 18,295 | $ 1,014,768 |
| | | | | |
| Other Operating Expenses | | | | |
| Officers' Salaries (Gross) (Cash) | $ 6,750 | $ 9,500 | $ 11,500 | $ 20,250 |
| Payroll (Gross) (Cash) | $ 113,299 | $ 162,439 | $ 114,161 | |
| Depreciation and Amortization | | | | $ - |
| | | | | $ - |
| Payroll Taxes (Employer) (Cash) | $ 11,390 | $ 15,799 | $ 28,427 | $ 69,326 |
| Insurance (Cash) | $ 10,001 | $ 5,119 | $ 5,730 | |
| Rent | | | $ 15,000 | $ - |
| General and Administrative (Cash) | $ 36,049 | $ 31,724 | $ 40,774 | $ 80,882 |
| TOTAL OPERATING EXPENSES | $ 177,488 | $ 224,581 | $ 215,592 | $ 170,458 |
| NET OPERATING INCOME (LOSS) | $ (201,274) | $ (200,163) | $ (48,831) | |
| | | | | |
| Add: Other Income | | | | $ - |
| | | | | |
| Less: Interest Expense | | | | $ - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees (Accrual) | $ (28,820) | $ (18,481) | $ (10,407) | $ (78,775) |
| UST Fees | $ (4,875) | | | $ (4,875) |
| Ind. Inv. Bankers Retainer | $ (15,000) | | $ (10,000) | $ (15,000) |
| Southwest Factors App. Fee | | | $ (5,000) | |
| TOTAL NON-RECURRING ITEMS | $ (48,695) | $ (18,481) | $ (25,407) | $ (98,650) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | $ - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | $ (249,969) | $ (218,644) | $ (74,238) | $ (98,650) |
| Income Taxes | | | | $ - |
| NET INCOME (LOSS) | $ (249,969) | $ (218,644) | $ (74,238) | $ (98,650) |

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS As of month ending: | MO/YR Dec 19 | MO/YR Jan 20 | MO/YR Feb 20 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | $ 133,804 | $ 7,054 | $ 77,581 | |
| TOTAL CASH | $ 133,804 | $ 7,054 | $ 77,581 | $ 48,141 |
| | | | | |
| Accounts Receivable | $ 30,291 | $ 273,960 | $ 397,402 | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | $ 30,291 | $ 273,960 | $ 397,402 | $ 481,036 |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory* | $ 255,000 | $ 51,000 | $ 51,000 | $ 300,000 |
| Prepaid Expenses (VBC) | $ 24,758 | $ 24,758 | $ 24,758 | |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | $ 443,853 | | | $ 829,177 |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | $ 117,733 | $ 117,734 | $ 117,735 | $ 117,732 |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | $ 117,733 | $ 117,734 | $ 117,735 | $ 117,732 |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | $ 561,586 | $ 117,734 | $ 117,735 | $ 946,909 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | $ 13,820 | $ 45,208 | $ 3,602 | |
| Taxes Payable† | $ 75,099 | $ 65,761 | $ 62,128 | |
| Accrued Professional Fees | $ 49,888 | $ 68,368 | $ 78,775 | |
| Confluence Capital | | | $ 15,000 | |
| Rents and Lease payables | $ 81,080 | $ 121,620 | $ 93,081 | |
| Accrued Interest | | | | |
| Decathlon Alpha III, LP | | $ 250,000 | $ 500,000 | |
| TOTAL POST-PETITION LIABILITIES | $ 219,887 | $ 550,957 | | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | $ 11,668,991 | $ 11,668,992 | $ 11,668,993 | $ 11,668,990 |
| Priority Debt | $ 222,956 | $ 222,956 | $ 222,956 | $ 310,141 |
| Unsecured Debt | $ 2,040,329 | $ 2,040,330 | $ 2,040,331 | $ 2,040,328 |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | $ 13,932,276 | $ 13,932,278 | $ 13,932,280 | $ 14,019,459 |
| | | | | |
| TOTAL LIABILITIES | $ 14,152,163 | $ 14,483,235 | $ 13,932,280 | $ 14,019,459 |

* **Method of Inventory Valuation:** Other.
† See UST-16B (Taxes) for additional information

UST-12

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Del 91-34** Fizz & Bubble, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY As of month ending: | MO/YR Dec 19 | MO/YR Jan 20 | MO/YR Feb 20 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (**Explain)** | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | | | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | $ 14,152,163 | $ 14,483,235 | | $ 14,019,459 |

FOOTNOTES TO BALANCE SHEET:

Monthly Operating Report -Corporate or Partnership Debtor
Page 4 of 13
United States Trustee-Oregon
(Revised 3/4/11)

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Del 91-34** Fizz & Bubble, LLC

**UST-13, COMPARATIVE CASH FLOW STATEMENT**

| As of month ending: | MO/YR Dec 19 | MO/YR Jan 20 | MO/YR Feb 20 | Cumulative Filing to Date |
|---|---|---|---|---|
| | | | | |
| NET INCOME (LOSS) | $ (243,179) | $ (218,644) | $ (74,238) | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| Adjustment re: Accrual/Cash Hybrid | $ 361,763 | $ 61,463 | $ 144,765 | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | $ 118,584 | $ (157,181) | $ 70,527 | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | $ 118,584 | $ (157,181) | $ 70,527 | |
| | | | | |
| BEGINNING CASH | $ 15,219 | $ 133,804 | $ 7,054 | |
| | | | | |
| ENDING CASH | $ 133,804 | $ 7,054 | $ 77,581 | |

**Reconcilation Not Performed.** Due to the mix of accrual and cash method accounting presented in this Report (as notated on UST-11), net income and net cash will not reconcile.

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

http://www.justice.gov/ust/r18/portland/chapter11.htm
http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR (503) 326-4000
Eugene, OR (541) 465-6330

(UST-14A, with attachments, should follow this page.)

### COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| Item | Amount |
|---|---|
| Total disbursements from UST-14A | $ 244,887.00 |
| Cash payments not included in total above (if any) | $ - |
| Disbursements made by third parties for the debtor (if any, explain) | $ - |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ 244,887.00 |

| | Yes | No |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| Quarter | Explanation | Amount |
|---|---|---|
| | | |
| | | |
| | | |

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:**
Fizz & Bubble, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| **Depository (Bank) Name**<br>**Account Number**<br>**Type of Account** | **Wells Fargo**<br>**2860**<br>**Checking** | **Wells Fargo**<br>**2341**<br>**Payroll** | | | **TOTALS** |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | $ 3,640.82 | $ 3,413.24 | $ - | $ - | $ 7,054.06 |
| **Add:** | | | | | |
| Transfers in | $ 5,000.00 | $ 220,000.00 | | | $ 225,000.00 |
| Receipts deposited | $ 65,413.92 | | | | $ 65,413.92 |
| Loan Proceeds | $ 250,000.00 | | | | |
| Total Cash Receipts | $ 320,413.92 | $ 220,000.00 | $ - | $ - | |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | $ (220,000.00) | $ (5,000.00) | | | |
| Disbursements by check or debit | $ (67,953.43) | $ (176,933.57) | | | $ (244,887.00) |
| Cash withdrawn | | | | | $ - |
| Other (identify source) | | | | | $ - |
| Total Cash Disbursements | $ (287,953.43) | $ (181,933.57) | $ - | $ - | |
| | | | | | |
| **Ending Cash Balance** | $ 36,101.31 | $ 41,479.67 | $ - | $ - | $ 77,580.98 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy | **ATTACHED** | **ATTACHED** | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | **N/A** | **N/A** | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | **N/A** | **N/A** | | |
| A detailed list of disbursements for the account (check register or disb. journal.) | **ON REQUEST** | **ON REQUEST** | | |
| Funds received and/or disbursed by another party | **N/A** | **N/A** | | |



# Wells Fargo Combined Statement of Accounts

0007105 02 AV 0.389 **AUTO H8 1 4S61 97070-823605 -C01-P07112-I

FIZZ & BUBBLE LLC
DEBTOR IN POSSESSION
CH11 CASE# 19-34092(OR)
27120 SW 95TH AVE STE 3280
WILSONVILLE OR 97070-8236

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# Summary of accounts

## Checking/Prepaid and Savings

| *Account* | *Page* | *Account number* | *Ending balance last statement* | *Ending balance this statement* |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | [redacted]2860 | 3,640.82 | 36,101.31 |
| Wells Fargo Business Choice Checking | 6 | [redacted]2341 | 3,413.24 | 41,479.67 |
| | **Total deposit accounts** | | **$7,054.06** | **$77,580.98** |



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $3,640.82 |
| Deposits/Credits | 320,413.92 |
| Withdrawals/Debits | - 287,953.43 |
| **Ending balance on 2/29** | **$36,101.31** |
| Average ledger balance this period | $54,128.22 |

Account number: [redacted]2860

**FIZZ & BUBBLE LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE# 19-34092(OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 2/3 | | Shopify Transfer St-I8J7I7S5Q5S2 Beau Bain LLC | 80.63 ✓ | | |
| 2/3 | | Iherb, Inc EDI Pymnts 266802 Fizz & Bubble LLC | 4,404.00 ✓ | | |
| 2/3 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07L8N73T Business Checking for Automatic Deductions | 1,000.00 ✓ | | 9,125.45 |
| 2/4 | | Shopify Transfer St-L9E2G0I4O6I2 Beau Bain LLC | 32.59 ✓ | | |
| 2/4 | | Purchase authorized on 01/30 Nexeo Solutions Ll 281-297-4406 TX S580030726793071 Card 2075 | | 1,651.21 ✓ | |
| 2/4 | | Recurring Payment authorized on 02/03 Msft * E0400A58jc 800-642-7676 WA S460035116412594 Card 2075 | | 425.00 ✓ | |
| 2/4 | | Purchase authorized on 02/03 Msft * E0400A5Bks 800-6427676 WA S580035121338151 Card 2075 | | 85.00 ✓ | |
| 2/4 | | Recurring Payment authorized on 02/03 Msft * E0400A53Cs 800-642-7676 WA S300035121814987 Card 2075 | | 123.00 ✓ | |
| 2/4 | < | Business to Business ACH Debit - Lathem Time Corp Payments 200203 2814710 Fizz and Bubble | | 59.50 ✓ | 6,814.33 |
| 2/5 | | Shopify Transfer St-S0E3D6M0Z7Z4 Beau Bain LLC | 17.27 ✓ | | |
| 2/5 | | Recurring Payment authorized on 02/03 Adobe *800-833-66 800-833-6687 CA S300034448405304 Card 2075 | | 29.99 ✓ | |
| 2/5 | | Purchase authorized on 02/03 True Commerce Inc 800-576-1020 CO S300035190316868 Card 2075 | | 209.94 ✓ | |
| 2/5 | | Purchase authorized on 02/04 Shopify* 75016583 Httpsshopify. IL S580035288539100 Card 2075 | | 311.99 ✓ | 6,279.68 |
| 2/6 | | WT Fed#02527 Silicon Valley Ban /Org=Decathlon Alpha III, L.P. Srf# 20200371161900 Trn#200206105936 Rfb# | 60,000.00 ✓ | | |
| 2/6 | | Paypal Transfer 200206 1007943047716 Fizz Bubble LLC | 666.33 ✓ | | |
| 2/6 | | Wire Trans Svc Charge - Sequence: 200206105936 Srf# 20200371161900 Trn#200206105936 Rfb# | | 15.00 ✓ | |
| 2/6 | | Recurring Payment authorized on 02/03 Fedex 504902577 Memphis TN S580034548988335 Card 0903 | | 306.66 ✓ | |
| 2/6 | | Purchase authorized on 02/05 Nexeo Solutions Ll 281-297-4406 TX S460037093655484 Card 2075 | | 1,249.70 ✓ | 65,374.65 |
| 2/7 | | Purchase authorized on 02/06 U.S. Plastic Corpo 419-228-2242 OH S380037618642106 Card 0903 | | 5.65 ✓ | |
| 2/7 | | Purchase authorized on 02/06 Postage Goshippo.C Httpsgoshippo CA S580038018066354 Card 2075 | | 45.03 ✓ | |
| 2/7 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Lwrr4Z Business Checking Payroll 1.31.20 | | 60,000.00 ✓ | 5,323.97 |

4561-01-00-0007105-0001-0015969

WELLS FARGO

## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/10 | | Shopify Transfer St-A5V5I3M7Z2L1 Beau Bain LLC | 31.91 | | |
| 2/10 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07M9Cgm6 Business Checking Insurance Auto Deduction | 4,000.00 | | |
| 2/10 | | Recurring Payment authorized on 02/07 Google *Youtube Tv 855-836-3987 CA S300038644729054 Card 2075 | | 49.99 | |
| 2/10 | | Recurring Payment authorized on 02/08 Adobe Products 800-833-6687 CA S380039855702710 Card 2075 | | 82.98 | |
| 2/10 | | Purchase authorized on 02/08 Shopify* 75265142 Httpsshopify. IL S460040265869567 Card 2075 | | 304.00 | |
| 2/10 | 1194 | Cashed Check | | 175.00 | |
| 2/10 | 1193 | Check | | 5,517.59 | 3,226.32 |
| 2/11 | | Shopify Transfer St-W6H8T9T9V2Z3 Beau Bain LLC | 116.22 | | |
| 2/11 | | Edeposit IN Branch/Store 02/11/20 02:04:50 Pm 8699 Sw Main St Wilsonville OR 2860 | 1,807.69 (handwritten: 1624.50 + 183.19) | | |
| 2/11 | | Iherb, Inc EDI Pymnts 267294 Fizz & Bubble LLC | 4,164.00 | | |
| 2/11 | | Recurring Payment authorized on 02/10 Intuit *Quickbooks 800-446-8848 CA S460041568568968 Card 2075 | | 70.00 | |
| 2/11 | | Purchase authorized on 02/10 Parkng Mgmt CO 061 Portland OR S460041805227920 Card 0903 | | 7.00 | |
| 2/11 | | Purchase authorized on 02/10 Klaviyo Software Klaviyo.Com MA S460042055564192 Card 2075 | | 20.00 | 9,217.23 |
| 2/12 | | Shopify Transfer St-x0Y9F8T7E4P8 Beau Bain LLC | 49.95 | | |
| 2/12 | | WT Fed#00172 Silicon Valley Ban /Org=Decathlon Alpha III, L.P. Srf# 20200430136300 Trn#200212011861 Rfb# | 190,000.00 | | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 200212011861 Srf# 20200430136300 Trn#200212011861 Rfb# | | 15.00 | |
| 2/12 | | Purchase authorized on 02/10 AT&T*Bill Payment WWW.ATT.Com TX S300041784687778 Card 2075 | | 825.22 | |
| 2/12 | | Recurring Payment authorized on 02/11 Heroku Jan-3361159 Heroku.Com CA S300042611666354 Card 2075 | | 392.31 | |
| 2/12 | | Purchase authorized on 02/11 Yrc Freight * Invo 800-610-6500 OH S380042634032888 Card 2075 | | 1,170.43 | |
| 2/12 | | Online Transfer to Fizz & Bubble LLC Business Checking xxxxxx2341 Ref #Ib07Mky9Wl on 02/12/20 | | 90,000.00 | 106,864.22 |
| 2/13 | | Shopify Transfer St-N0O5H3B3O4F1 Beau Bain LLC | 78.94 | | |
| 2/13 | | Recurring Payment authorized on 02/10 Fedex 505598204 Memphis TN S300041624025015 Card 0903 | | 48.27 | |
| 2/13 | | Purchase authorized on 02/12 Postage Goshippo.C Httpsgoshippo CA S300043666187310 Card 2075 | | 110.44 | |
| 2/13 | | Business to Business ACH Debit - Liberty Mutual 602149460 200212 0062321 Fizz and Bubble *LLC | | 4,809.93 | 101,974.52 |
| 2/14 | | Shopify Transfer St-M5V6S2x3N2M4 Beau Bain LLC | 58.26 | | |
| 2/14 | | Edeposit IN Branch/Store 02/14/20 09:35:52 Am 8699 Sw Main St Wilsonville OR 2075 | 1,405.85 (handwritten: 1399.35 + 6.50) | | |
| 2/14 | | Wire Trans Svc Charge - Sequence: 200214185387 Srf# 0000511045088492 Trn#200214185387 Rfb# | | 30.00 | |
| 2/14 | | Purchase authorized on 02/12 Google*Google Stor Internet CA S460043595694100 Card 2075 | | 1.99 | |
| 2/14 | | Purchase authorized on 02/13 Google *Gsuite_Mea CC@Google.Com CA S300044727093058 Card 2075 | | 168.00 | |
| 2/14 | | WT Fed#09705 Jpmorgan Chase Ban /Ftr/Bnf=Independant Investment Bankers Corp Srf# 0000511045088492 Trn#200214185387 Rfb# | | 10,000.00 | 93,238.64 |
| 2/18 | | Shopify Transfer St-R3Z6x2N2E7B7 Beau Bain LLC | 52.40 | | |
| 2/18 | | Purchase authorized on 02/14 Yrc Freight * Invo 800-610-6500 OH S380045556775282 Card 2075 | | 1,795.57 | |
| 2/18 | | Purchase authorized on 02/14 Yrc Freight * Invo 800-610-6500 OH S300045592952607 Card 2075 | | 1,795.57 | |
| 2/18 | | Purchase authorized on 02/14 Office Depot #2283 800-463-3768 OR S580045606347220 Card 2075 | | 157.72 | |
| 2/18 | | Recurring Payment authorized on 02/14 Linkedin 440857602 855-6535653 CA S380045661017471 Card 2075 | | 59.99 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/18 | | Recurring Payment authorized on 02/14 Fpl*Wwd 800-358-4244 CA S580045736378841 Card 2075 | | 19.99 | |
| 2/18 | | Recurring Payment authorized on 02/14 Dropbox*17Mmkhk3CC Dropbox.Com CA S300046200338395 Card 2075 | | 11.99 | |
| 2/18 | | Purchase authorized on 02/17 Klaviyo Software Klaviyo.Com MA S460048637849818 Card 2075 | | 275.00 | |
| 2/18 | 1195 | Check | | 481.41 | |
| 2/18 | 1196 | Check | | 994.74 | |
| 2/18 | 1197 | Check | | 1,432.55 | |
| 2/18 | 1198 | Check | | 60.00 | |
| 2/18 | 1199 | Check | | 527.66 | |
| 2/18 | 1200 | Check | | 436.41 | 85,242.44 |
| 2/19 | | Shopify Transfer St-R3S1Y7V7E5O7 Beau Bain LLC | 233.71 | | |
| 2/19 | | WT Fed#00004 Old National Bank /Org=Sigma Equipment Inc Srf# 20200500014100 Trn#200219043269 Rfb# PO 9532 | 2,500.00 | | |
| 2/19 | | Wire Trans Svc Charge - Sequence: 200219043269 Srf# 20200500014100 Trn#200219043269 Rfb# PO 9532 | | 15.00 | |
| 2/19 | | Wire Trans Svc Charge - Sequence: 200219101711 Srf# 0000511049255613 Trn#200219101711 Rfb# | | 30.00 | |
| 2/19 | | WT Fed#00312 Bankers Trust Comp /Ftr/Bnf=Factors Southwest, LLC Srf# 0000511049255613 Trn#200219101711 Rfb# | | 5,000.00 | |
| 2/19 | 1205 | Check | | 3,274.80 | 79,656.35 |
| 2/20 | | Recurring Payment authorized on 02/18 Fedex 506353037 Memphis TN S460049728024575 Card 0903 | | 250.72 | |
| 2/20 | | Purchase authorized on 02/19 Postage Goshippo.C Httpsgoshippo CA S580050666572092 Card 2075 | | 54.18 | 79,351.45 |
| 2/21 | | Shopify Transfer St-U1S5x5R8B6V5 Beau Bain LLC | 22.15 | | |
| 2/21 | 1201 | Check | | 57.96 | 79,315.64 |
| 2/24 | | Shopify Transfer St-A3B3G2F6Z5I5 Beau Bain LLC | 24.10 | | |
| 2/24 | | Edeposit IN Branch/Store 02/24/20 02:03:36 Pm 8699 Sw Main St Wilsonville OR 2860 | 20,034.62 | | |
| 2/24 | | Paypal Transfer 200224 1008108768403 Fizz Bubble LLC | 275.55 | | |
| 2/24 | | Paypal Transfer 200224 1008107481301 Fizz Bubble LLC | 625.00 | | |
| 2/24 | | Purchase authorized on 02/21 Office Depot #2283 Wilsonville OR S380052745022524 Card 2075 | | 72.60 | |
| 2/24 | | Purchase authorized on 02/21 Chevron 0305534 Wilsonville OR S380052749554404 Card 2075 | | 59.60 | 100,142.71 |
| 2/25 | | Shopify Transfer St-J7O9O0C7V6P7 Beau Bain LLC | 210.59 | | |
| 2/25 | | WT Fed#02504 Regions Bank /Org=Direct Beauty LLC Srf# 2020022500008258 Trn#200225156930 Rfb# Inv 18723 | 27,164.30 | | |
| 2/25 | | Wire Trans Svc Charge - Sequence: 200225156930 Srf# 2020022500008258 Trn#200225156930 Rfb# Inv 18723 | | 15.00 | |
| 2/25 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Plvjpr Business Checking for Payroll Taxes | | 25,000.00 | |
| 2/25 | 1184 | Check | | 230.31 | |
| 2/25 | 1207 | Check | | 471.15 | 101,801.14 |
| 2/26 | | Shopify Transfer St-B0Y2U8G0F0I0 Beau Bain LLC | 39.72 | | |
| 2/26 | | Purchase authorized on 02/25 Postage Goshippo.C Httpsgoshippo CA S380056738433893 Card 2075 | | 157.13 | |
| 2/26 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07Prpdt7 Business Checking Payroll and Taxes | | 45,000.00 | 56,683.73 |
| 2/27 | | Shopify Transfer St-K8Y2O1J0V9I7 Beau Bain LLC | 54.84 | | |
| 2/27 | | Recurring Payment authorized on 02/24 Fedex 507053581 Memphis TN S460055535948116 Card 0903 | | 741.39 | |
| 2/27 | | Recurring Payment authorized on 02/25 Fedex 507235761 Memphis TN S460056542667971 Card 0903 | | 219.91 | |
| 2/27 | | Recurring Payment authorized on 02/26 Box, Inc. 877-7294269 CA S380057657232743 Card 2075 | | 1,560.00 | |
| 2/27 | 1203 | Check | | 2,610.51 | 51,606.76 |
| 2/28 | | Shopify Transfer St-R6V6U6P9O8E2 Beau Bain LLC | 17.85 | | |
| 2/28 | | Edeposit IN Branch/Store 02/28/20 02:25:38 Pm 8699 Sw Main St Wilsonville OR 2075 | 1,245.45 | | |

4561-01-00-0007105-0002-0015968





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Wire Trans Svc Charge - Sequence: 200228292971 Srf# 0000511059654424 Trn#200228292971 Rfb# | | 30.00 | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 200228293094 Srf# 0000511059915424 Trn#200228293094 Rfb# | | 30.00 | |
| 2/28 | | Recurring Payment authorized on 02/26 Adobe Creative Clo 800-833-6687 CA S580057525772656 Card 2075 | | 52.99 | |
| 2/28 | | Purchase authorized on 02/26 Spdpy* Toyota Torrance CA S300057632520851 Card 2075 | | 683.89 | |
| 2/28 | | Recurring Payment authorized on 02/27 Apple.Com/Bill 866-712-7753 CA S460058334686273 Card 2075 | | 9.99 | |
| 2/28 | | Purchase authorized on 02/27 Dnh*Godaddy.Com 480-5058855 AZ S460058543732537 Card 2075 | | 12.17 | |
| 2/28 | | Purchase authorized on 02/28 1198 Bridgeport Villag Tigard OR P00000000985094738 Card 0903 | | 30.00 | |
| 2/28 | | WT Fed#00785 Washington Trust B /Ftr/Bnf=Cable Huston LLP Srf# 0000511059654424 Trn#200228292971 Rfb# | | 10,000.00 | |
| 2/28 | | WT Fed#00924 U.S. Bank N.A. /Ftr/Bnf=Harsch Investment Corp Srf# 0000511059915424 Trn#200228293094 Rfb# | | 5,000.00 | |
| 2/28 | | Bankdirect Capit Web Pmts 022820 Kh1Hzc Kim Rudolph | | 919.71 | 36,101.31 |
| **Ending balance on 2/29** | | | | | **36,101.31** |
| **Totals** | | | **$320,413.92** | **$287,953.43** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1184 | 2/25 | 230.31 | 1197 | 2/18 | 1,432.55 | 1201 | 2/21 | 57.96 |
| 1193 * | 2/10 | 5,517.59 | 1198 | 2/18 | 60.00 | 1203 * | 2/27 | 2,610.51 |
| 1194 | 2/10 | 175.00 | 1199 | 2/18 | 527.66 | 1205 * | 2/19 | 3,274.80 |
| 1195 | 2/18 | 481.41 | 1200 | 2/18 | 436.41 | 1207 * | 2/25 | 471.15 |
| 1196 | 2/18 | 994.74 | | | | | | |

* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2020 - 02/29/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| • Average ledger balance | $7,500.00 | $54,128.00 ☑ |
| • A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| • Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 44 ☑ |
| • Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| • Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |



***Monthly service fee summary (continued)***

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 51 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $3,413.24 |
| Deposits/Credits | 220,000.00 |
| Withdrawals/Debits | - 181,933.57 |
| **Ending balance on 2/29** | **$41,479.67** |
| Average ledger balance this period | $36,043.39 |

Account number: [redacted] **2341**
**FIZZ & BUBBLE LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE# 19-34092(OR)**
*Oregon account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 123006800
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 2/3 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07L8N73T Business Checking for Automatic Deductions | | 1,000.00 ✓ | 2,413.24 |
| 2/7 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Lwrr4Z Business Checking Payroll 1.31.20 | 60,000.00 ✓ | | |
| 2/7 | 1075 | Cashed Check | | 1,243.36 ✓ | |
| 2/7 | 1066 | Cashed Check | | 1,590.04 ✓ | |
| 2/7 | 1077 | Deposited OR Cashed Check | | 3,739.47 ✓ | |
| 2/7 | 1074 | Deposited OR Cashed Check | | 1,104.79 ✓ | |
| 2/7 | 1055 | Cashed Check | | 1,316.55 ✓ | |
| 2/7 | 1068 | Cashed Check | | 1,055.74 ✓ | |
| 2/7 | 1057 | Check | | 888.97 ✓ | |
| 2/7 | 1067 | Check | | 1,088.38 ✓ | |
| 2/7 | 1072 | Check | | 1,059.51 ✓ | |

4561-01-00-0007105-0003-0015967





## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/7 | 1078 | Check | | 41.48 | |
| 2/7 | 1079 | Check | | 517.33 | |
| 2/7 | 1065 | Check | | 1,073.13 | |
| 2/7 | 1052 | Check | | 934.47 | |
| 2/7 | 1069 | Check | | 1,066.86 | |
| 2/7 | 1056 | Check | | 1,275.71 | |
| 2/7 | 1073 | Check | | 1,609.48 | |
| 2/7 | 1064 | Check | | 1,841.75 | |
| 2/7 | 1080 | Check | | 3,362.83 | |
| 2/7 | 1047 | Check | | 1,134.44 | |
| 2/7 | 1051 | Check | | 1,384.52 | |
| 2/7 | 1053 | Check | | 841.77 | |
| 2/7 | 1058 | Check | | 1,063.31 | 1063 31 |
| 2/7 | 1076 | Check | | 1,383.09 | |
| 2/7 | 1070 | Check | | 1,235.25 | |
| 2/7 | 1060 | Check | | 667.96 | |
| 2/7 | 1059 | Check | | 850.60 | |
| 2/7 | 1063 | Check | | 875.93 | |
| 2/7 | 1050 | Check | | 1,077.30 | 27,089.22 |
| 2/10 | 1062 | Deposited OR Cashed Check | | 985.45 | |
| 2/10 | | Online Transfer to Fizz & Bubble LLC Ref #Ib07M9Cgm6 Business Checking Insurance Auto Deduction | | 4,000.00 | |
| 2/10 | 1082 | Cashed Check | | 74.45 | |
| 2/10 | 1054 | Cashed Check | | 2,123.00 | 2123 03 |
| 2/10 | 1049 | Check | | 1,013.83 | |
| 2/10 | 1071 | Check | | 612.12 | 18,280.37 |
| 2/11 | 1061 | Check | | 1,032.19 | 17,248.18 |
| 2/12 | | Online Transfer From Fizz & Bubble LLC Business Checking xxxxxx2860 Ref #Ib07Mky9Wl on 02/12/20 | 90,000.00 | | |
| 2/12 | 1113 | Cashed Check | | 2,000.00 | |
| 2/12 | 1081 | Deposited OR Cashed Check | | 6,500.00 | |
| 2/12 | 1083 | Deposited OR Cashed Check | | 270.49 | |
| 2/12 | 1109 | Deposited OR Cashed Check | | 874.19 | |
| 2/12 | 1106 | Check | | 852.60 | |
| 2/12 | 1090 | Check | | 288.10 | |
| 2/12 | 1048 | Check | | 1,860.22 | |
| 2/12 | 1094 | Check | | 278.09 | |
| 2/12 | 1088 | Check | | 279.44 | |
| 2/12 | 1095 | Check | | 286.09 | |
| 2/12 | 1103 | Check | | 824.36 | |
| 2/12 | 1107 | Check | | 826.75 | |
| 2/12 | 1102 | Check | | 846.89 | |
| 2/12 | 1084 | Check | | 278.10 | |
| 2/12 | 1100 | Check | | 1,124.52 | 89,858.34 |
| 2/13 | 1111 | Cashed Check | | 293.09 | |
| 2/13 | 1089 | Check | | 189.40 | |
| 2/13 | 1108 | Check | | 720.90 | |
| 2/13 | 1093 | Check | | 261.87 | |
| 2/13 | 1104 | Check | | 879.64 | |
| 2/13 | 1092 | Check | | 200.46 | |
| 2/13 | 1091 | Check | | 279.45 | |
| 2/13 | 1087 | Check | | 286.10 | |
| 2/13 | 1105 | Check | | 793.58 | |
| 2/13 | 1097 | Check | | 888.08 | |
| 2/13 | 1099 | Check | | 1,142.51 | 83,923.26 |
| 2/14 | 1138 | Deposited OR Cashed Check | | 6,500.00 | |
| 2/14 | 1122 | Cashed Check | | 1,267.78 | |
| 2/14 | 1115 | Cashed Check | | 318.31 | |
| 2/14 | 1117 | Cashed Check | | 1,242.82 | |
| 2/14 | 1128 | Cashed Check | | 1,367.89 | |
| 2/14 | 1131 | Cashed Check | | 2,000.00 | |
| 2/14 | 1101 | Deposited OR Cashed Check | | 1,206.80 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/14 | 1114 | Check | | 5,575.19 | |
| 2/14 | 1135 | Check | | 1,218.88 | |
| 2/14 | 1116 | Check | | 307.24 | |
| 2/14 | 1132 | Check | | 1,044.14 | |
| 2/14 | 1118 | Check | | 1,196.40 | |
| 2/14 | 1120 | Check | | 1,976.21 | |
| 2/14 | 1126 | Check | | 1,297.60 | |
| 2/14 | 1085 | Check | | 293.09 | |
| 2/14 | 1110 | Check | | 925.35 | |
| 2/14 | 1123 | Check | | 1,654.09 | |
| 2/14 | 1129 | Check | | 517.05 | |
| 2/14 | 1133 | Check | | 1,128.56 | |
| 2/14 | 1139 | Check | | 2,537.78 | |
| 2/14 | 1127 | Check | | 1,194.07 | 49,154.01 |
| 2/18 | 1098 | Cashed Check | | 1,215.09 | |
| 2/18 | 1130 | Cashed Check | | 3,240.10 | |
| 2/18 | 1119 | Cashed Check | | 3,549.45 | |
| 2/18 | 1137 | Check | | 3,362.83 | 37,786.54 |
| 2/20 | 1134 | Deposited OR Cashed Check | | 3,439.47 | 34,347.07 |
| 2/24 | 1125 | Check | | 989.07 | 33,358.00 |
| 2/25 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Plvjpr Business Checking for Payroll Taxes | 25,000.00 | | 58,358.00 |
| 2/26 | | Online Transfer From Fizz & Bubble LLC Ref #Ib07Prpdt7 Business Checking Payroll and Taxes | 45,000.00 | | |
| 2/26 | < | Business to Business ACH Debit - IRS Usataxpymt 022620 270045742327766 Fizz & Bubble LLC | | 10,616.18 | |
| 2/26 | < | Business to Business ACH Debit - IRS Usataxpymt 022620 270045775674824 Fizz & Bubble LLC | | 13,046.08 | |
| 2/26 | 1121 | Check | | 339.04 | 79,356.70 |
| 2/27 | < | Business to Business ACH Debit - OR Revenue Dept Taxpayment xxxxx2800 Fizz & Bubble LLC | | 4,764.90 | 74,591.80 |
| 2/28 | 1157 | Cashed Check | | 3,519.50 | |
| 2/28 | 1144 | Cashed Check | | 1,132.01 | |
| 2/28 | 1158 | Cashed Check | | 2,000.00 | |
| 2/28 | 1148 | Deposited OR Cashed Check | | 3,439.47 | |
| 2/28 | 1155 | Deposited OR Cashed Check | | 6,500.00 | |
| 2/28 | 1154 | Cashed Check | | 1,124.96 | |
| 2/28 | 1156 | Check | | 5,744.85 | |
| 2/28 | 1149 | Check | | 1,218.88 | |
| 2/28 | 1145 | Check | | 821.37 | |
| 2/28 | 1142 | Check | | 1,202.63 | |
| 2/28 | 1151 | Check | | 3,362.83 | |
| 2/28 | 1159 | Check | | 71.45 | |
| 2/28 | 1150 | Check | | 2,123.08 | |
| 2/28 | 1143 | Check | | 851.10 | 41,479.67 |
| **Ending balance on 2/29** | | | | | **41,479.67** |
| **Totals** | | | **$220,000.00** | **$181,933.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1047 | 2/7 | 1,134.44 | 1049 | 2/10 | 1,013.83 | 1051 | 2/7 | 1,384.52 |
| 1048 | 2/12 | 1,860.22 | 1050 | 2/7 | 1,077.30 | 1052 | 2/7 | 934.47 |

4561-01-00-0007105-0004-0015966

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1053 | 2/7 | 841.77 | 1085 | 2/14 | 293.09 | 1120 | 2/14 | 1,976.21 |
| 1054 | 2/10 | 2,123.00 | 1087 * | 2/13 | 286.10 | 1121 | 2/26 | 339.04 |
| 1055 | 2/7 | 1,316.55 | 1088 | 2/12 | 279.44 | 1122 | 2/14 | 1,267.78 |
| 1056 | 2/7 | 1,275.71 | 1089 | 2/13 | 189.40 | 1123 | 2/14 | 1,654.09 |
| 1057 | 2/7 | 888.97 | 1090 | 2/12 | 288.10 | 1125 * | 2/24 | 989.07 |
| 1058 | 2/7 | 1,063.31 | 1091 | 2/13 | 279.45 | 1126 | 2/14 | 1,297.60 |
| 1059 | 2/7 | 850.60 | 1092 | 2/13 | 200.46 | 1127 | 2/14 | 1,194.07 |
| 1060 | 2/7 | 667.96 | 1093 | 2/13 | 261.87 | 1128 | 2/14 | 1,367.89 |
| 1061 | 2/11 | 1,032.19 | 1094 | 2/12 | 278.09 | 1129 | 2/14 | 517.05 |
| 1062 | 2/10 | 985.45 | 1095 | 2/12 | 286.09 | 1130 | 2/18 | 3,240.10 |
| 1063 | 2/7 | 875.93 | 1097 * | 2/13 | 888.08 | 1131 | 2/14 | 2,000.00 |
| 1064 | 2/7 | 1,841.75 | 1098 | 2/18 | 1,215.09 | 1132 | 2/14 | 1,044.14 |
| 1065 | 2/7 | 1,073.13 | 1099 | 2/13 | 1,142.51 | 1133 | 2/14 | 1,128.56 |
| 1066 | 2/7 | 1,590.04 | 1100 | 2/12 | 1,124.52 | 1134 | 2/20 | 3,439.47 |
| 1067 | 2/7 | 1,088.38 | 1101 | 2/14 | 1,206.80 | 1135 | 2/14 | 1,218.88 |
| 1068 | 2/7 | 1,055.74 | 1102 | 2/12 | 846.89 | 1137 * | 2/18 | 3,362.83 |
| 1069 | 2/7 | 1,066.86 | 1103 | 2/12 | 824.36 | 1138 | 2/14 | 6,500.00 |
| 1070 | 2/7 | 1,235.25 | 1104 | 2/13 | 879.64 | 1139 | 2/14 | 2,537.78 |
| 1071 | 2/10 | 612.12 | 1105 | 2/13 | 793.58 | 1142 * | 2/28 | 1,202.63 |
| 1072 | 2/7 | 1,059.51 | 1106 | 2/12 | 852.60 | 1143 | 2/28 | 851.10 |
| 1073 | 2/7 | 1,609.48 | 1107 | 2/12 | 826.75 | 1144 | 2/28 | 1,132.01 |
| 1074 | 2/7 | 1,104.79 | 1108 | 2/13 | 720.90 | 1145 | 2/28 | 821.37 |
| 1075 | 2/7 | 1,243.36 | 1109 | 2/12 | 874.19 | 1148 * | 2/28 | 3,439.47 |
| 1076 | 2/7 | 1,383.09 | 1110 | 2/14 | 925.35 | 1149 | 2/28 | 1,218.88 |
| 1077 | 2/7 | 3,739.47 | 1111 | 2/13 | 293.09 | 1150 | 2/28 | 2,123.08 |
| 1078 | 2/7 | 41.48 | 1113 * | 2/12 | 2,000.00 | 1151 | 2/28 | 3,362.83 |
| 1079 | 2/7 | 517.33 | 1114 | 2/14 | 5,575.19 | 1154 * | 2/28 | 1,124.96 |
| 1080 | 2/7 | 3,362.83 | 1115 | 2/14 | 318.31 | 1155 | 2/28 | 6,500.00 |
| 1081 | 2/12 | 6,500.00 | 1116 | 2/14 | 307.24 | 1156 | 2/28 | 5,744.85 |
| 1082 | 2/10 | 74.45 | 1117 | 2/14 | 1,242.82 | 1157 | 2/28 | 3,519.50 |
| 1083 | 2/12 | 270.49 | 1118 | 2/14 | 1,196.40 | 1158 | 2/28 | 2,000.00 |
| 1084 | 2/12 | 278.10 | 1119 | 2/18 | 3,549.45 | 1159 | 2/28 | 71.45 |

* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2020 - 02/29/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| • Average ledger balance | $7,500.00 | $36,043.00 ☑ |
| • A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| • Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| • Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| • Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |



WELLS
FARGO

***Monthly service fee summary (continued)***

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 105 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

4561-01-00-0007105-0005-0015965



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement ...................... $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
+ $ ____________

........................................ **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

........................................ **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above ............. - $ ____________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register ............................ $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



4561-01-00-0007105-0006-0015964



Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Yes [ ] No [X]

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person? **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval |
|---|---|---|---|---|
| IIB | Investment Banker | 2/14/20 | $ 10,000.00 | |
| | | | | |
| | | | | |

Yes [X] No [ ]

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor?
**If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment |
|---|---|---|---|---|
| C. Barnes | Officer | 2/12; 2/14; 2/28 | $ 6,000.00 | Compensation |
| K. Mitchell | Officer | 2/18; 2/58 | $ 5,500.00 | Compensation |
| K. Mitchell | Officer | 2/18; 2/28 | $ 1,259.60 | Reimbursement |
| T. Barnes | Relative of Officer | 2/12/20 | 2,500 | Payroll (Gross) |

Yes [X] No [ ]

INSTRUCTIONS: Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: /s/ Kimberly Mitchell DATE: 3/23/20

TITLE: Founder

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here ___________ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | $ 2,600.71 | | | | $ 2,600.71 | |
| Post-petition | $ 394,800.95 | $ 373,742.98 | $ 1,776.96 | $ 19,281.01 | | |
| TOTALS | $ 397,401.66 | $ 373,742.98 | $ 1,776.96 | $ 19,281.01 | $ 2,600.71 | $ - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | $ 272,671.92 | $ 7,688.71 | $ 280,360.63 |
| Add: Sales on account | $ 185,055.66 | | $ 185,055.66 |
| Less: Payments on account | $ (60,325.92) | $ (5,088.00) | $ (65,413.92) |
| Less: Write-offs or other adjustments | | | $ - |
| Closing Balance | $ 397,401.66 | $ 2,600.71 | $ 400,002.37 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

# Fizz & Bubble, LLC

## A/R AGING SUMMARY

As of March 12, 2020

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Absolute Beauty | 2,872.35 | | | | | $2,872.35 |
| Anthropolgie | 328.00 | | | | | $328.00 |
| Barnes & Noble | | | | | 430.69 | $430.69 |
| Belk | 4,590.00 | | | | | $4,590.00 |
| Elite Beauty International | 2,946.08 | | | | | $2,946.08 |
| Good Earth Beauty | 588.00 | | | | | $588.00 |
| Hip Chics Boutique | 287.00 | | | | | $287.00 |
| Iherb | 1,680.00 | | | | | $1,680.00 |
| Kohls Sales | 18,405.33 | 178,142.40 | | | | $196,547.73 |
| Made in Oregon | 1,720.00 | | 874.33 | | | $2,594.33 |
| Montbleu Casino Resort | | | 92.63 | | | $92.63 |
| RDC Warehouse Gift Shop | 604.62 | | | | | $604.62 |
| Stage Stores | | | | 19,281.01 | | $19,281.01 |
| ULTA Inc. | | 144,779.20 | | | | $144,779.20 |
| Walmart | 15,360.00 | 1,440.00 | 810.00 | | 2,170.02 | $19,780.02 |
| TOTAL | **$49,381.38** | **$324,361.60** | **$1,776.96** | **$19,281.01** | **$2,600.71** | **$397,401.66** |

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** 91-34092-tmb11

**Fizz & Bubble, LLC**

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here __________if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | $ 111,683.11 | $ 35,985.39 | $ 30,753.33 | $ 44,944.39 | |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
31+ A/R consists primarily of post-petition lease payments with discussions on-going.

2. Attach the debtor's accounts payable aging report.

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | |
| Additions: | |
| Less: Payments made | |
| Closing Balance | $ - |

# Fizz & Bubble, LLC

## A/P AGING SUMMARY

As of March 12, 2020

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Advanced Process Systems | | | | | 25,690.00 | $25,690.00 |
| Alliance Packaging | | | | | 10,660.32 | $10,660.32 |
| Arctic Glacier | | | | | 2,000.00 | $2,000.00 |
| Ariba, Inc. | | | | | 9,689.22 | $9,689.22 |
| Astro Nova | | | | | 2,382.65 | $2,382.65 |
| Batory Foods | | | | | 4,309.72 | $4,309.72 |
| Bullard Law - Client 5914-1 | | | | | 370.50 | $370.50 |
| Bullard Law - Client 5914-2 | | | | | 13,866.39 | $13,866.39 |
| Bullivant Houser Bailey PC | | | | | 11,567.00 | $11,567.00 |
| Cascade Fruit Marketing | | | | | 14,045.00 | $14,045.00 |
| Castlerock Agency.1 | 866.39 | | | | | $866.39 |
| CFH | | | | | -4,500.00 | $ -4,500.00 |
| Chempoint | | | | | 1,098.26 | $1,098.26 |
| Clear Bags | | | | | 5,755.09 | $5,755.09 |
| Comcast Business 5970 | | | | | 2,271.95 | $2,271.95 |
| Confluence Capital Group.1 | | 15,000.00 | | | | $15,000.00 |
| Container and Packaging | | | | | 18,898.74 | $18,898.74 |
| Coulter Printing | | | | | 1,962.15 | $1,962.15 |
| Craftsman Label | | | | | 731.38 | $731.38 |
| Crossmark | | | | | 5,294.38 | $5,294.38 |
| CT Corporation | | | | | 718.24 | $718.24 |
| Culligan Portland | | | | | 2,433.18 | $2,433.18 |
| De Lage Landen Financial Services, Inc. #5186 | | | | | 1,731.00 | $1,731.00 |
| De Lage Landen Financial Services, Inc. #7387 | | | | | 1,291.34 | $1,291.34 |
| Elena Foley Consulting | | | | | 10,725.00 | $10,725.00 |
| Ernest Packaging Solutions | | | | | 99,755.32 | $99,755.32 |
| Estes | | | | | 6,058.30 | $6,058.30 |
| Excel Packaging | | | | | 2,970.00 | $2,970.00 |
| Experis | | | | | 16,783.14 | $16,783.14 |
| Express Services | | | | | 451,703.10 | $451,703.10 |
| Fasttrack Export | | | | | 1,250.00 | $1,250.00 |
| FedEx | | | | | 451.82 | $451.82 |
| First Choice Coffee Company | | | | | 554.24 | $554.24 |
| Frank Recruitment Group | | | | | 9,500.00 | $9,500.00 |
| Frontier Labels | | | | | 12,481.09 | $12,481.09 |
| GeffenMesher | | | | | 3,600.00 | $3,600.00 |
| Genesis Specialty Alkali LLC | | | | | 19,123.14 | $19,123.14 |
| Golson Scruggs | | | | | 137.00 | $137.00 |
| GS1 | | | | | 6,300.00 | $6,300.00 |
| Harsch Investment Property | 20,119.00 | | 19,216.44 | 23,407.50 | 50,770.56 | $113,513.50 |
| Health Net of Oregon | | | | | 21,416.69 | $21,416.69 |
| Hitachi | | | | | 3,838.36 | $3,838.36 |
| IDL Worldwide | | | | | 57,387.66 | $57,387.66 |
| IPT | | | | | 129,737.62 | $129,737.62 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| JDR Consulting | | | | | 27,500.25 | $27,500.25 |
| Jogue | | | | | 1,242.20 | $1,242.20 |
| Jungbunzlauer | | | | | 32,760.00 | $32,760.00 |
| Klaviyo Inc | | | | | 275.00 | $275.00 |
| LifeMap | | | | | 1,415.99 | $1,415.99 |
| LTK LLC | | | | | 36,971.55 | $36,971.55 |
| Lucks | | | | | 13,907.14 | $13,907.14 |
| Material Flow & Conveyor | | | | | 2,385.00 | $2,385.00 |
| Michael Scot Krueger | | | | | 13,133.66 | $13,133.66 |
| Molalla Sanitary Service Inc | | | | | 908.17 | $908.17 |
| Nancy Kinney | | | | | 2,713.88 | $2,713.88 |
| Now CFO | | | | | 185,015.00 | $185,015.00 |
| OMEP | | | | | 105,000.00 | $105,000.00 |
| OpenText | | | | | 1,443.33 | $1,443.33 |
| ORC International | | | | | 9,200.00 | $9,200.00 |
| Oswego Fiancial Services | | | | | 98,356.25 | $98,356.25 |
| Pacific Office Automation | | | | | 2,464.70 | $2,464.70 |
| Pacific Trading Inland, Inc | | | | | 29,137.70 | $29,137.70 |
| Pawnee Leasing | | | | | 2,393.85 | $2,393.85 |
| Penske | | | | | 3,549.97 | $3,549.97 |
| Personnel Concepts Compliance Service Department | | | | | 691.05 | $691.05 |
| PGE | | | | | 14,730.15 | $14,730.15 |
| PGE (Portland General Electric) | | | | | 1,004.79 | $1,004.79 |
| PGE - Molalla | | | | | 4,348.37 | $4,348.37 |
| Practical Baker | | | | | 4,920.75 | $4,920.75 |
| Precision Products | | | | | 3,546.61 | $3,546.61 |
| Premier Press | | | | | 69,683.69 | $69,683.69 |
| Pride Disposal Company | | | | | 856.86 | $856.86 |
| Professional Image | | | | | 3,521.52 | $3,521.52 |
| Republic Services 7834 | | | | | 3,233.63 | $3,233.63 |
| Republic Services 9650 | | | | | 809.40 | $809.40 |
| Robert Hass Accounting Firm | | | | | 5,470.00 | $5,470.00 |
| Rose City Label Co. | | | | | 3,474.14 | $3,474.14 |
| RPG | | | | | 45,219.20 | $45,219.20 |
| S&M Moving Systems | | | | | 8,120.00 | $8,120.00 |
| Sidebar Legal | | | | | 15,530.28 | $15,530.28 |
| Slamm Designs | | | | | 4,770.00 | $4,770.00 |
| Superior Vision | | | | | 860.67 | $860.67 |
| Supply Source | | | | | 20,534.00 | $20,534.00 |
| Taurus Power & Controls | | | | | 846.00 | $846.00 |
| Tonkon Torp LLP | | | | | 13,428.00 | $13,428.00 |
| Tony Dal Porto | | | | | 40,000.00 | $40,000.00 |
| Toyota Commercial Finance | | | | | 545.24 | $545.24 |
| Toyota Finance | | | 683.89 | 683.89 | 683.89 | $2,051.67 |
| TRACO Manufacturing, Inc. | | | | | 7,741.32 | $7,741.32 |
| Tractenberg | | | | | 21,775.36 | $21,775.36 |
| Tricor Brands | | | | | 222,627.60 | $222,627.60 |
| Tualatin Industrial Ventures, LLC, C/O IDM | | | 10,853.00 | 20,853.00 | 77,859.00 | $109,565.00 |
| Tyler Smith & Associates P.C. | | | | | 8,881.50 | $8,881.50 |
| Uline | | | | | 13,959.66 | $13,959.66 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Unique Funds | | | | | -4,500.00 | $ -4,500.00 |
| Univar Inc. | | | | | 1,526.60 | $1,526.60 |
| UPS Freight | | | | | 21,494.81 | $21,494.81 |
| Vanden Bos & Chapman, LLP | | | | | -2,102.59 | $ -2,102.59 |
| VideoJet | | | | | 627.00 | $627.00 |
| Visstun Cups & Containers | | | | | 12,195.44 | $12,195.44 |
| Wincrest Bulk Foods | | | | | 88.57 | $88.57 |
| YRC Freight | | | | | 3,297.51 | $3,297.51 |
| Zepak Corp. | | | | | 6,739.50 | $6,739.50 |
| TOTAL | **$20,985.39** | **$15,000.00** | **$30,753.33** | **$44,944.39** | **$2,265,622.71** | **$2,377,305.82** |

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** 91-34092-tmb11

**Fizz & Bubble, LLC**

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.***

**BY:**___________________________________________ **DATE:**_____________________

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | $ - | $ 5,549.94 | $ (5,549.94) | $ - |
| FICA/Medicare-Employee | $ 6,148.99 | $ 5,605.02 | $ (11,754.01) | $ - |
| FICA/Medicare-Employer | $ 28,517.09 | $ 5,605.02 | $ (6,225.31) | $ 27,896.80 |
| Unemployment (FUTA) | $ 255.76 | *$ 133.00* | $ (133.00) | $ 255.76 |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | $ 21,706.79 | $ 4,338.00 | $ (4,338.00) | $ 21,706.79 |
| Unemployment (SUTA) | $ 8,579.82 | *$ 3,411.22* | $ (426.90) | $ 11,564.14 |
| Worker's Compensation | $ 185.52 | $ 78.90 | | $ 264.42 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | $ - | | | $ - |
| Local City/County Tax | $ 366.75 | $ 73.28 | $ - | $ 440.03 |
| Sales Tax | $ - | | | $ - |
| Personal Property Tax | $ - | | | $ - |
| | | | Total Unpaid Post-Petition Taxes | $ 62,127.94 |

Is the debtor delinquent in any tax reporting? ***If yes,*** provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.
Debtor has not filed state transit return for 2019-Q1. Debtor has not filed state transit or payroll returns for 2019-Q2, 2019-Q3. Debtor has not filed 2019 unemployment tax returns.

* The Debtor is continuing its transition from its prior understanding as a monthly depositor to a semi-weekly depositor schedule and further understanding regarding accruing tax obligations.. See also UST-17Q5. The Debtor has reduced its Unpaid Post-Petition Tax obligation from $75,099.10 (Dec 31, 2019) to $62,127.94 (Feb 28, 2020).

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| Yes | No |
|---|---|
| | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| Decathlon Alpha III, LP | 2/06; 2/12 | $ 250,000.00 | 02/12/20 | X | |
| | | | | | |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | X |
| | | | | | |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | | X |

**Question 5 - Significant Events.** Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Debtor secured approval of additional DIP financing on Feb. 12, 2020. Debtors worked with investment banker to locate additional investment sources for both DIP and exit financing.

Case Number: 19-34092-tmb11
Report Mo/Yr: Feb-20

**Debtor:** Fizz & Bubble, LLC

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | No | 5/4/2020 |
| Plan of Reorganization: | No | 5/4/2020 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the original….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

**BY: /s/ Christopher N. Coyle** **DATE: 3/23/2020**

**TITLE: Attorney** **PHONE NUMBER: 503-241-4869**

**Send U.S. Trustee's copy to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205
**VIA CM/ECF ONLY PER UST**

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401